**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____ Chapter __11__

☐ Check if this an
amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/20

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | Debtor's name | **Unipharma, LLC** |

| | |
|---|---|
| 2. | All other names debtor used in the last 8 years <br><br> Include any assumed names, trade names and *doing business as* names |

| | | |
|---|---|---|
| 3. | Debtor's federal Employer Identification Number (EIN) | **32-0398962** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **10200 N.W. 67th Street** <br> **Tamarac, FL 33321** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Broward** <br> County | Location of principal assets, if different from principal place of business <br><br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | Debtor's website (URL) | **www.unipharmausa.com** |

6. **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Unipharma, LLC**
_____    Case number (*if known*) _____
Name

**7.**  **Describe debtor's business**     A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.
___2834___

**8.**  **Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,725,625. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**  **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| District | _____ | When | _____ | Case number | _____ |
|----------|---------------|------|---------------|-------------|---------------|
| District | _____ | When | _____ | Case number | _____ |

**10.**  **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| Debtor | **Tamarac 10200, LLC** | Relationship | **Affiliate** |
|--------|------------------------|--------------|---------------|
| District | **Southern District of Florida** | When | Case number, if known |

Debtor   **Unipharma, LLC**
Name

Case number (*if known*)

| Debtor | **Unipharma, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☑ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No

☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____

Contact name _____

Phone _____

---

**█  Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☑ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☑ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☑ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Unipharma, LLC | Case number (*if known*) |
|---|---|---|
| | Name | |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **December 7, 2020**
                MM / DD / YYYY

**X** /s/ Neil F. Luria                                      Neil F. Luria
Signature of authorized representative of debtor             Printed name

Title    **Chief Restructuring Officer**

**18. Signature of attorney**

**X** /s/ Paul Steven Singerman              Date  **December 7, 2020**
Signature of attorney for debtor                   MM / DD / YYYY

**Paul Steven Singerman 378860**
Printed name

**Berger Singerman LLP**
Firm name

**1450 Brickell Avenue**
**Suite 1900**
**Miami, FL 33131**
Number, Street, City, State & ZIP Code

Contact phone   **305-755-9500**      Email address   **singerman@bergersingerman.com**

**378860 FL**
Bar number and State

# United States Bankruptcy Court
## Southern District of Florida

In re   __Unipharma, LLC__                                         Case No.   _____

                                                        Debtor(s)                      Chapter   __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __December  7, 2020__                  __/s/ Neil F. Luria_____

                                                __Neil F. Luria__/Chief Restructuring Officer
                                                Signer/Title

1000Bulbs
2140 Merritt Drive
Garland, TX 75041


24/7 Environmental Services. LLc
16040 NE 2nd Avenue
North Miami Beach, FL 33162


3M Corporate Headquarters
3M Center
St. Paul, MN 55144-1000


A & R Consulting Chemical LLC
1735 West 60 ST, Apt M-209
Hialeah, FL 33012


A Flag And Flag Pole Co
3427 Griffin Road
Fort Lauderdale, FL 33312


A.M.R.P. Handels AG
Vogessenstrasse, Basel Suiza
Postfach CH4009 Basel
Switerland


AA Electric SE Inc
2011 S Combee Road
Lakeland, FL 33801


AAPS
2107 Wilson Blvd Suite 700
Arlington, VA 22201


Aaron Equipment Company
735 E Green Street
Bensenville,, IL 60106


Abcam Inc.
1 Kendall Square, Suite B2304
Cambridge, MA 02139-1517


ABS Quality Evaluations, Inc.
P.O. Box 915092
Dallas,, TX 75391-5092

Access Elevator and Electric Supply
1302 65th Street
Emeryville, CA 94608

Accutech Instrumentation, Inc.
PO BOX 751278
Charlotte, NC 28275

ACE Blueprinting Inc.
6775 NW 15th Ave
Fort Lauderdal, FL 33309

ACE Cleaning Equipment
300 SE 10th Street
Pompano Beach, FL 33060

ACE Cleaning Equipment
2776 N Dixie Highway
Ft Lauderdale, FL 33334

Acme Plastics Inc.
800 NW 159 th Drive
Mimai, FL 33169

Acme Tools
1603 12th Ave.
Grand Forks, ND 58203

ACS Corporate
2900 S. 160th Street
New Berlin, WI 53151

Adams Air & Hydraulics, Inc
904 S 20th St.
Tampa, FL 33605

Adams Air & Hydraulics, Inc
7209 East Adamo Drive
Tampa, FL 33619

ADE HVAC
7485 Davie Road
Davie, FL 33024

ADE Systems, Inc.
19 Wilbur Street
Lynbrook,, NY 11563


Adhesive Tech
3 Merrill Industrial Drive
Hampton, NH 03842


Adl Supply
PO Box 226378
Miami, FL 33222


ADP Screening & Selection Services
P.O. Box 645177
Cincinnati, OH 45264-5177


ADP, LLC
PO Box 842875
Boston, MA 02284-2875


Advance Instruments LLC
Two Technology Way
Norwood, MA 02062


Advance Nutraceuticals, LLC
240 South Main Street
South Hackensack, NJ 07606


Advanced Laboratories
8969 Cleveland Road
Clayton,, NC 27520


Advanced Roofing Inc
1950 NW 22nd St
Fort Lauderdale, FL 33311


Advanced Technical Sales
641 NW 26th Court
Pompano Beach, FL 33064


AEC, Inc
1100 East Woodfield Road
Schaumburg, IL

```
AEC, Inc
Department 4514
Carol Stream, IL 60122-4514


Aerotek, Inc.
3689 Collection CTR. DR.
Chicago, IL 60693


AGC Electric Inc.
2660 West 79th Street
Hialeah, FL 33016


Agilent Technologies, Inc.
2850 Centerville Road BU3-2
Welmington, DE 19808-1610


Agilent Technologies, Inc.
4187 Collections Center Drive
Chicago, IL 60693


Aguacate Live US LLC
14540 SW 77th Ave
Palmetto Bay, FL 33158


AIDP, Inc.
19535 E Walnut Dr. South
City of Industry, CA 91748


Air Engineering
2040 North Hawthorne Ave
Melrose Park, IL 60160


Air-Eze Scientific Services
2034 Thomas Street
Hollywood, FL 33020


Air-Tite Products CO., Inc
565 Central Drive, Suite 101
Virginia Beach, VA 23454


Airgas
PO Box 734672
Dallas, TX 75373-4672
```

Airgas
PO Box 532609
Atlanta, GA 30353-2609


Airplan USA
4601 Sheridan Street, Unit 211
Hollywood,, FL 33021


Airplan USA
15807 Biscayne Blvd
North Miami Beach, FL 33160


Akerman LLP
98 Southeast Seventh Street
Miami, FL 33131


Alcami Corporation
P.O.Box 603059
Charlotte, NC 28260-3059


Alisped U.S.A. INC
381 Sunrise Hwy Ste 505
Lynbrook, NY 11563


All Fuses
17005 Westfield Park Rd
Westfield, IN 46074


All Pneumatic Co.
2150 W 10TH Ave
Hialeah, FL 33010


All Times Nutrition LLC
16475 Golf Club Rd. Suite #304
Weston, FL 33326


Allegheny Bradford Corporation
P.O. Box 200
Bradford, PA 16701


Allied Electronics Automation
7151 Jack Newell Blvd S.
Fort Worth, TX 76118

Alro Steel Corporation
3100 E High Street, PO Box 927
Jackson, MI 49204-0927


Amanda Vivas Consulting LLC,
421 NE 6TH ST. # 525
Fort Lauderdale, FL 33304


Amazon
410 Terry Ave. North
Seattle, WA 98109-5210


Amazon
Cuustomer Service PO Box 81226
Seattle, WA 98108-1226


Amazon Web Services, Inc
410 Terry Ave North
Seattle, WA 98109-5210


Amazon.com services
10240 Old Down Rd
Charlotte, NC 28214-8082


American Academy of Pediatrics NCE
PO BOX 776388
Chicago, IL 00077-6388


American Society for Quality
600 North Plankinton Avenue
Milwaukee, WI 53203


American Way
806 S. Douglas Road, St. 300
Miami, FL 33134


Americanoize LLC
407 Lincoln Road, Suite 6M
Miami Beach,, FL 33139


AmeriGas
PO Box 371473
Pittsburgh, PA 15250

AMETEK Brookfield
11 Commerce Blvd.
Middleboro, MA 02346-1031


Ametek Mocon
PO BOX 1450 - NW 8244
Minneapolis, MN 55485


Amphenol Thermometrics, Inc.
28690 NETWORK PLACE
CHICAGO, IL 60673


AMRP Handels AG
Vogessenstrasse 132
Postfach CH4009 Basel
Switerland


AmTrust North America
PO BOX 6939
Cleveland, OH 44101-1939


Andersen Material Handling
30575 Andersen Ct.
Wixom, MI 48393


Andersen Material Handling
P.O. BOX 1015
Wixom, MI 48393


Anderson Industrial Machimnery
400 Spring Street
Royersford, PA 19468


ANF Group
2700 Davie Road
Davie, FL 33314


Angela M. Urrea
16300 Golf Club Road, Apt. 818
Weston, FL 33326


Angstrom Supply
2535 3 Mile Rd. NW
Grand Rapid, MO 49534

Angus Chemical Company
1500 E Lake Cook Rd
Buffalo Grove,, IL 60089


ANSI (ISO)
25 West 43 Street
New York,, NY 10036


Anthem South, LLC
9710 NW 110th Avenue, #14
Medley, FL 33178


Antonio J. Ricci
1151 Camellia Circle
Weston, FL 33326


AOAC INTERNATIONAL
2275 Research Blvd, Suite 300
Rockville, MD 20850-3250


Apex Vending Inc.
2430 West 78 St
Hialeah, FL 33016


Apollo General Contracting, Inc.
12127 Betty Ann Dr.
Orlando, FL 32832


AppliChem Inc.
10850 Metro Ct
Maryland Heights,, MO 63043


Applied Food Sciences, Inc.
8708 S Congress Ave STE B290
Austin, TX 78745


Aqscence
#2city place drive, Suite#200
St Louis, MO 63141


Arbon Equipment Corporation - Southeast
25464 Network Place
Chicago, IL 60673

Arbour Group, LLC
P.O. Box 775617
Chicago, IL 60677-5617


Arcoat Coatings Company
350 Business Pkwy
West Palm Beach, FL 33411


ARROYO PROCESS EQUIPMENT, INC
1550 CENTENNIAL BLVD
BERTOW, FL 33830


Ashland Specialty Ingredients G.P
P.O. Box 116022
Atlanta, GA 30368


Associated Bag
P.O Box 8820
Carlo Stream, IL 60197-8820


Assured automation
263 Cox Street
Roselle, NJ 80203


ASTRO PAK
270 Baker St. E, Suite 100
Costa Mesa, CA 92626


AT&T
PO BOX 6463
Carol Stream, IL 60197


Atlantic Ultraviolet Corporation
375 Marcus Blvd
Hauppauge, NY 11788


Aura Medical
34 Franklin Ave, Suite 312
Brooklyn, NY 11205


AvMed
PO Box 860363
Orlando, FL 32886-0363

Axco Adhesive Systems
2401 Eastman Avenue, Unit 27
Oxnard, CA 93030


Axel Chemicals
725 Cool Springs Blvd. Suite 600
Franklin, TN 37067


Aztec Ip
4888 Ronson Ct. #G
San Diego, CA 92111


B & O Constructors, Inc.
624 Woodgate Circle
Sunrise, FL 33326


B&B Manufacturing
712 N Fail Road
LaPorte, IN 46350


B&D Technologies
26Th Terrace, Unit A-1
Fort Lauderdale, FL 33312


B&H Foto & Electronics Corp
420 Ninth Ave
New York,, NY 10001-1614


Balpack
5438 Ashton Court
Sarasota, FL 34233


Barcodes Factory
200 W. Monroe St
Chicago, IL 60606


Batteries Plus
2601 N. University Drive
Sunrise, FL 33322


Baumer Ltd.
PO BOX 150468
Hartford, CT 06115-0468

```
Beckman Coulter
Dept. CH 10164
Palatine, IL 60055-0164


Bell Chem Corp
1340 Bernett Dr
Longwood, FL 32750


Bellavista Communications
3690 N. 56 Ave Suite 909
Hollywood, FL 33021


Bellavista Communications
4996 SW 94th Terrace
Cooper City, FL 33328


BenefitMall
415 Duke Dr. STE 345
Franklin, TN 37067


Beneo-isomalt
98 Executive Ave.
Edison, NJ 08817


Benjamin Edwards
4800 Hayes Street
Hollywood, FL 33021


Bergstrom Nutrition
1000 W. 8th Street
Vancouver, WA 98660


Berlin Packaging
16230 West 163rd Street #900
Lockport, IL 60441


Best Doors, INC
9780 NW 79th AVE
Hialeah Gardens, FL


Best Materials LLC
2851 W Indian School Road
Phoenix, AZ 85009
```

```
Best Value Vacs
1251 Frontenac Road Unit 150
Naperville, IL 60563


Better Talent Staffing
4052 Sierra Terrace
Sunrise, FL 33351


BGE Technical Services Inc
4800 Hayes Street
Hollywood, FL 33021


Big Ass Fans
2348 Innovation Drive
Lexington, KY 40511


Big City Moms
3724 Solutions Center
Chicago,, IL 60677


Big Science (Stir Bars)
P.O. Box 995
Huntersville, NC 28070-0995


Biodose
ZAcatacas 24 Interior 704 Colonia Roma N
MX


Biodose Pharma
Zacatecas 24 Interior 704 Colonia Roma N
Ciudad de Mexico
MX


BioDose Pharma
5307 NW 108 Ave
Sunrise, FL 33351


BioDose Pharma
5307 NW 108th Avenue
Sunrise, FL 33351


Biodose Pharma c/o Bansard Anker Interna
3245 Meridian Pkwy
Weston, FL 33331
```

BioDose Pharma, LLC
5307 N.W. 108th Avenue
Fort Lauderdale, FL 33351


BioEnergy Life Science
13840 Johnson Street NE
Ham Lake, MN 55304


BioM rieux, Inc.
P.O Box 500308
St. Louis, MT 63150-0308


Biopharmaceutical Water Doc
201 Remuda Lane
Lafayette, CO 80026


BioTeknica, Inc.
2100 Ponce De Leon Blvd.
Coral Gables, FL 33134


BIRM Products LLC
P.O. Box 13113
Coyote, CA 95013-3113


Black Diamond Networks, Inc.
23 Main Street
Andover, MA 01810


Blanca Curiel Martinez
4870 NW 97 PL
Miami, FL 33178


Bluetrack, Inc.
855 Bloomfield Ave.
Clifton,, NJ 07012


BMT USA LLC
14532 169th Drive SE
Monroe, WA 98272


Boiler Repair and Service, Inc.
1300 NW 65TH Place
Fort Lauderdale, FL 33309

Bolt Depot
100 Research Rd Unit E
Hingham, MA 02043-4345


Bon-Bini Cargo Services
10301 NW 108 Avenue
Miami, FL 33178


Bonfiglioli Engineering S.r.l. s.u.
Via Rondona, 33 - 44049
Vigarano Pieve
IT


Bosch Packaging Services, Inc.
36809 Treasury Center
Chicago, IL 60694-6800


BR Supply
Bay View Funding. P.O. Box 204703
Dallas, TX 75320-4703


BRAAS Company
7970 Wallace Road
Eden Prairie, MN 55344


Braids of Fire Recycling
3431 Inverrary Blvd West
Lauderhill, FL 33319


Bram-Cor Pharmaceutical Technologies
Via Mercalli 12/A-Quartiere spip
Parma 43122-0000
Italy


Brenntag Mid-South, Inc.
3796 Reliable Parkway
Chicago, IL 60686-3007


Brenntag Specialties, Inc.
7660 Imperial Way, Suite 400
Allentown, PA 18195


Broward County Board of Commissioners
1 N University Dr. # 302
Plantation, FL 33324-2038

Broward County Tax Collector
115 S. ANDREWS AVE# A100
FORT LAUDERDALE, FL 33301

Broward County Water & Wastewater Servic
P.O. Box 865912
Orlando, FL 32886-5912

Brunswick Laboratories
200 Turnpike Road Suite #1
Southborough,, MA 01772

Burkert Contromatic Corp.
Box 896001
Charlotte, NC 28289-6001

Burkert Contromatic Corp.
11425 MT. Holly-Huntersville Road
Huntersville, NC 28078

Burkert Contromatic Corp.
P.O. Box 1041
NEW YORK, NY 10268

Bushidocommerce
4000 Hollywood Blvd, Suite 555-S
Hollywood, FL 33021

Buy Lci
615 Apalachicola Road
Eglin AFB, FL 32542

Buy Two Way Radios
528 S. Cherry Rd.
Rock Hill,, SC 29732

Byron Chemical Company
40-11 23rd St
Long Island City, NY 11101

CAB Technology
21 Alpha Rd
Chelmsford, MA 01824

Cable Ties and More
1623 Central Ave, Suite 3
Cheyenne, WY 82001


Caila & Pares, S.A.
POL IND. Zona Franca
 08040-0000
ES


Cala Enterprises Corporation
601 Brickell Key Dr. suite 102
Miami, FL 33131


Camag Scientific
515 Cornelius Harnett Drive
Wilmington, NC 28401


Cannon Water Technology Inc
233 Technology Way Suite 9
Rocklin, CA 95765


CANSORTIUM
82 ne 26th Street
Miami, FL 33137


Capitol Corporate Services
P.O. Box 1831
Austin, TX 78767


Capitol Preferred Insurance Company
P.O. Box 731178
Dallas, TX 75373-1178


Capmatic
12180 Albert-Hudson
Montreal H1G-3K7
CA


Capzer Pharmaceuticals
3677 23nd Ave. South Suite A108
Lake Worth, FL 33461


Cardinal Health
7000 Cardinal Place
Dublin, OH 43107

Cardinal Health
P.O. Box 182516
Columbus, OH 43218-2516


Cardinal Health-New York City
152-35 10th Avenue
Whitestone, NY 11357-1233


Cargomar Express Inc
6713 NW 84 AVE.
Miami, FL 33166


Carlton National Resources, Inc.
P.O. Box 436
Stratham, NH 03885


Caron Products & Services Inc
PO Box 715
Marietta, OH 45750


CarterBaldwin, Inc
200 Mansell Court East, Suite 450
Roswell, GA 30076


Cases Cases
P.O. Box 584, 107 Audubon Rd.
Wakefield, MA 01880


CBN Solutions Group
1520 NW 65th Ave
Plantation, FL 33313


CDW
200 N Milwaukee Ave
Vernon Hills, IL 60061


Celia E Enriquez Customs Broker
2550 NW 72nd Ave #108
Miami, FL 33122


CELLEX, INC.
1189 Crabtree Crossing Parkway
Morrisville, NC 27560

```
CELLEX, INC.
76 TW ALEXANDER DR
RESEARCH TRIANGLE PARK, NC 27709


Certified Slings Inc
PO BOX 180127
CASSELBERRY, FL 32718-0127


Cesar Herrera Taboada
Montes de Toledo 15 1A
Madrid, Espa a 28031-0000
ES


CFPA
62 Brunswick Woods Drive
East Brunswick, NJ 08816


CFPIE
7 Great Valley Pkwy
Malvern, PA 19355


Chaitali Kotecha
302 Parija CHS
Link Road, Malad West Mumbai -63
IN


Charkit Chemical Company LLC
32 Haviland St
Norwalk, CT 06854


Charles River Laboratories
GPO BOX 27812
NEW YORK, NY 10087-7812


Chemceed
1720 Prosperity Court
Chippewa Falls, WI 54729


ChemWorld
885 Woodstock Rd, Suite 430-111
Roswell, GA 30075


Cherry's Pharmacy
207 East 66 Street
New York, FL 10065
```

ChromaDEx, inc
PO BOX 7410008
CHICAGO, IL 60674-5008


Cibao Pharmacy
1303 St Nicholas Ave.
New York, NY 10033


Cigna
900 Cottage Grove Road
Bloomfield, CT 06002


Cintas
P.O. BOX 630921
Cincinnati, OH 45263


Cintas
P.O. BOX 630910
Cincinnati, OH 45263


Cintas
P.O. Box 636525
Cincinnati, OH 45263


Cintas
5050 Kingsley Drive. Lockbox 631025
Cincinnati, OH 45263


CIRCA Products
149-151 EUCLID AVE.
TOLEDO, OH 43605


City Electric Supply
10304 West McNab Road
Tamarac,, FL 33321


City of Sunrise
10770 West Oakland Park BLVD
Sunrise, FL 33351


City of Tamarac
7525 NW 88th Ave
Tamarac, FL 33321-2401

City of Tamarac
6011 Nob Hill Road
Tamarac, FL 33321


City Of Tamarac
7525 NW 88TH AVE
Tamarac, FL 33321


CJ Labs, Inc.
12245 SW 128th Street, Unit 301
Miami, FL 33186


Clariant Plastics & Coatings USA Inc.
Dept. 2212
Carol Stream,, IL 60132-2212


Clayton Industries
P.O. Box Dept. # 2636
Los Angeles,, CA 90084-2636


Clear Channel Outdoor
PO Box 402379
Atlanta, GA 30384-2379


Coastal Industrial Products
1005 North Marsh Wind Way
Ponte Vedra Beach, FL 32802


Cobex Recorders Inc.
6601 Lyons Road, Suite F-8
Coconut Creek, FL 33073


Cole Parmer
13927 Collections Center Drive
Chicago, IL 60693-0139


Collamat AG
Hofackerstrasse 73
Muttenz, Switzerland CH-4132
SW


Comcast Business
PO BOX 71211
Charlotte, NC 28272-1211

Comcast Business
PO BOX 530098
Atlanta, GA 30353


Commissioning Agents Inc
2601 Fortune Circle East, Suite 301B
Indianapolis, IN 46241


Comp-Air Service Co
PO Box 776925
Chicago, IL 60677-6925


Comp-Air Service Co
13195 NW 38th Ave
Miami, FL 33054


Complete Controls LLC
19501 SW 87th PL
Culter Bay, FL 33157


ComplianceSigns
56 Main Street
Chadwick, IL 61014


Conavenca
10215 NW 62ND STREET
DORAL, FL 33178


Connolis LLc
W230 S7115 Guthrie School Road
Big Bend, WI 53103


Consolidated Label
2001 E.Lake Mary Blvd
Sanford, FL 32773


Constantia Flexibles Sales LLC
1111 Northpoint Blvd.
Blythewood, SC 29016


Consultare America LLC
10305 NW 41 Street, Suite 211
Doral, FL 33178

Control Company
12554 Galveston Rd Suite B230
Webster, TX 77598


Control Specialties
2503 Monroe Drive
Gainesville, GA 30507


Converge Systems Company
7250 NE 4th Avenue
Miami, FL 33138


Cornerstone Scientific
8209 Market Street
Wilmington, NC 28411


Countrywide Testing
15175 Innovation Drive
San Diego, CA 92128


craf
2311 Mercator Dr., Suite A
Orlando,, FL 32807


Craftmaster Hardware
190 Veterans Dr
Northvale, NJ 07647


Croda Inc
300 Colombus Circle, Suite A
Edison, NJ 08837


Crystal Pharma (AMRI)
Parque Tecn. De Boecillo, P-105
Valladolid, Espa a 47151-0000
ES


CumminsWagner Co. Inc.
P.O. Box 75976
Baltimore, MD 21275-5976


Custom Chemical Services
PO Box 327322
Ft. Lauderdale, FL 33332

Custom Controls Technology, Inc
2230 W. 77th Street
Hialeah, FL 33016

CVS AP Warehouse
One CVS Drive, Mail code: 3120
Woonsocket, RI 02895

CVS Health
2600 Morgan Rd., Ste 101
Bessemer, AL 35022

CVS Health
100 S Trade Center Pkwy
Conroe, TX 77385

CVS Health
43800 Genmar Dr.
Novi, MI 48375

CVS Health
700 CVS Drive
Ennis, TX 75119

CVS Health
2577 98th Ave.
Vero Beach, FL 32966

CVS Health
2800 Enterprise St.
Indianapolis, IN 46219

CVS Health
10711 North Congress Ave.
Kansas City, MO 64153

CVS Health
777 S. Harbor Blvd.
La Habra, CA 90631

CVS Health
500 Lansdowne Rd.
Fredericksburg, VA 22408

CVS Health
1 Berry Dr.
Lumberton, NJ 08048


CVS Health
8525 Exchange Dr.
Orlando, FL 32809


CVS Health
322 Revco Rd.
Somerset, PA 15501


CVS Health
111 Revco Rd.
Beech Island, SC 29842


CVS Health
10008 Parkside Dr.
Knoxville, TN 37922


CVS Health
2400 Keystone Pacific Prlwy
Patterrson, CA 95363


CVS Health
400 Founders Dr
Woonsocket, RI 02895


CVS Health
1 CVS Dr.
Waverly, NY 14892


CVS Health - Samples
One CVS Drive, mail code 1011
Woonstocket, RI 02895


CVS Pharmacy Inc.
One CVS Drive
Woonsocket, RI 02895


Daniela Peraza
1151 Camellia Circle
Weston, FL 33326

DCI Systems Group, INC
730 NE 44th St
Oakland Park, FL 33334


Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022


Debon Air Mechanical
13972 NW 60th Ave
Miami Lakes, FL 33014


Dell Business Credit
P.O. Box 5275
Carol Stream, IL 60197-5275


Deloitte & Touche LLP
PO BOX 844736
Dallas, TX 75284-4736


Deloitte Tax LLP
PO BOX 844736
Dallas, TX 75284-4736


Delphi One Systems Corp.
7311 NW 12 St, Ste #16
Miami, FL 33126


Deluxe
PO BOX 4656
Carol Stream, IL 60197


Department of Business and Professional
2601 Blair Stone Road
Tallahassee, FL 32399-1047


Derain USA Inc.
1641 W MAIN ST. STE 222
ALHAMBRA, CA 91801


Designed Engineering, Inc
2041 NW 1st PLACE
Miami, FL 33127

DHL Express
16592 Collections Center Drive
Chicago, IL 60693


DiCentral Corporation
1199 Nasa Parkway- Suite 101
Houston, TX 77058


Dick Munns Company
11133 Winners Circle
Los Alamitos,, CA 90720


Dickson Company
930 S. Westwood Ave.
Addison, IL 60101


Diffley-Wright Corp
1891 Porter Lake Dr# 106
Sarasota, FL 34240


Dina D. Castro
580 SW 124 Avenue
Miami, FL 33184


Discover Valve
10746 N Armstrong Ave
Clovis, CA 93619


Display2go
Fall River, MA


Display2go
81 Commerce Drive
Fall River, MA


Display2go
81 Commerce Drive
Fall River, MA 02720


DiStefano Law LLC
7471 West Oakland Park Blvd.
Fort Lauderdale, FL 33319

Diversified Fluid Controls, Inc.
5401 NW 10Th Terrace
Fort Lauderdale, FL 33309


Diversified Sourcing Solutions
P O Box 203426
Dallas, TX 75320-3426


DNAC SYSTEMSD, LLC
6276 West 22 Lane
Hialeah,, FL 33016


Dobbins Company
PO Box 68
Trussville, AL 35173


Doe & Ingalls
2525 Meridian Parkway Ste 400
Durham, NC 27713


Douglas Klein
7400 Radice Court, Apt. 101
Fort Lauderdale, FL 33319


DP Embroidery & Screen Printing
3485 Hiatus Road
Sunrise,, FL 33351


Draco Natural Products, Inc.
539 Parrott Street.
San Jose,, CA 95112


Drivetech Automation
5401 NW 102nd Ave #146
Sunrise, FL 33351


DSM Nutritional Products, LLC
45 Water View Blvd.
Parsippany, NJ 07054


Dun & Bradstreet
22761 Pacific Coast Highway
Malibu, CA 90265

Dynisco Instruments LLC
P.O. Box 934811
Atlanta, GA 31193-4811


E W. Chapman Inc
13661 SW 272 TERR
Homestead, FL 33032


Eagle Sensor & Controls
8393 Melrose Dr.
Lenexa, KS 66214


Eagle Stainless
816 Nina Way
Warminster, PA 18974


EB-Heise
Mar del Norte No79, Col. San Alvaro
Mexico D.F., Mexico C.P. 02090
Mex


Ebay
2145 Hamilton Avenue
San Jose, CA 95125


Ecolab Inc.
P.O. BOX 32027
New York, NY 10087


Economic Electric Motors
870 S.W 12TH AVE
POMPANO BEACH, FL 33069


Economy Tablet & Paper Co.
635 Remington Rd Suite C,
Schaumburg, IL 06017


ECRM
27070 Miles Road, Suite A
Solon, OH 44139


Edgar Arrieta
10200 N.W. 67th Street
Fort Lauderdale, FL 33321

Edgar Arrieta
4625 SW 125th Lane
Miramar, FL 33027


EGM Manufacturing
10032 NW 53rd Street
Sunrise, FL 33351


Ehrlich Pest Control
4140 SW 30 Ave, Suite 100
Fort Lauderdale, FL 33312


EirTree Health
1550 Wewatta Street, 200
Denver, CO 80202


EirTree Health LLC
1550 Wewatta St 300
Denver, CO 80202


Electric Motor Wholesale, INC
2575 Morgans Choice RD
Camden-Wyoming, DE 19934


Elijah
2950 Glades Circle, Ste. 3
Weston, FL 33327


Ellen M. Leibovitch, Esq.
Assouline & Berlowe, P.A.
2101 N.W. Corporate Blvd., Ste. 410
Boca Raton, FL 33431


Ellsworth Adhesives
W129 N10825 Washington Drive
Germantown, WI 53022


EMD Millipore Corporation
25802 Network Place
Chicago, IL 60673-1257


EMD Millipore Corporation
25760 Network Place
Chicago, IL 60673-1257

Emedco Inc
39209 Treasury Center
Chicago, IL 60694-9200


Empire Roofing
4615 NW 103rd Avenue
Sunrise, FL 33351


Endress+Hauser (Trinova)
Dept. 78795 P.O. Box 78000
Detroit, MI 48278-0795


Energy Control Consultants Inc
10220 W SR 84 Suite 9
Davie, FL 33324


Engineered Control Systems, Inc.
74th Avenue
Miami, FL 33166


Engineering Help Network
Post Office Box 4410
Boston,, MA 02211


Ensemble IQ Inc
29475 Network Place
Chicago, IL 60673-1294


Enteprise Florida, Inc
201 Alhambra Circle
Coral Gables, FL 33134


EPIC Solutions, LLC
402 Business Center Drive
Birmingham, AL 35244


ePlastics
5535 Ruffin Rd.
San Diego,, CA 92123


Epoxy International
5769 North Andrews Way
Fort Lauderdale,, FL 33309

Eppendorf North America, Inc.
PO BOX 13275
Newark, NJ 07101-3275


EPUMPS
Foster Avenue
Brooklyn, NY 11236


EquipNet, Inc.
5 Dan Road
Canton, MA 02021


ESCO TECHOLOGY INC
903 SHEERLY DR SUITE F
HORSHAM, PA 19044


ESHA Research Inc
4747 Skyline Rd. S Suite 100
Salem, OR 97306


ESI (Electrical Supplies Inc)
13395 NW 107 Ave
Miami, FL 33018


Essential Ingredients, Inc.
2408 Tech Center Parkay
Lawrenceville,, GA 30043


Ethos Wellness Pharmacy
260 Crandon Blvd, Suite 33
Key Biscayne, FL 33149


Eurofins Food chemistry Testing Madison
PO BOX 11407 Dept 5894
Birmingham, AL 35246-5894


Eurofins Lancaster Laboratories Inc.
2425 New Holland Pike
Lancaster,, PA 17601


Eurofins Microbiology Laboratories, INC
PO BOX 2153. Dept 1914
Birmingham, AL 35287-1914

European Directorate for the Quality Of
F-67081
Strasbourg
FR


Evaristo Cardona
14655 S.W. 14th Street
Hollywood, FL 33027


Eventos Especiales U-Music
15473 SW 86th Ter
Miami, FL 33193


Everywear Promotions
1820 NW 93rd Terr
Coral Springs,, FL 33071


Evolva Inc.
2277 Thubderstick Dr. #300
Lexignton,, KY 40505


Evoqua Water Technologies
5400 NW 35Th Terrace Suite 101C
Ft. Lauderdale, FL 00333


Evoqua Water Technologies
28563 Network Place
Chicago, IL 60673-1285


EVTV Miami Inc
7770 NW 46TH STREET
DORAL, FL 33166


Expense Reduction Coaching
635 Nandina Dr
Weston, FL 33327


Expose Yourself USA
5967 NW 31st Ave
Fort Lauderdale, FL 33309


Exposition Sales & Design, Inc
31 Dwight Place
Fairfield, NJ 07004

Extreme Metal Work of South Florida Inc
5370 West State Road 84 Unit #2
Davie, FL 33314


Eyelation
18501 Maple Creek Dr. Suite 400
Tinley Park, IL 60477


F&S Enterprises
5401 NW 102nd Ave Suite 123
Sunrise, FL 33351


Factronics USA
11047 NW 122nd St
Medley, FL 33178


Farb Tek, LLC
10312 West McNab Road
Tamarac, FL 33321


Fast Signs
10131 W Commercial Blvd
Tamarac, FL 33351


Federal Comply
4023 Kennett Pike #50214
Wilmington,, DE 19807


Federal Equipment Company
8200 Bessemer Ave
Cleveland, OH 44127


Fedex
P.O. Box 660481
Dallas, TX 75266-0481


Fedex Freight
DEPT CH PO BOX 10306
PALATINE, IL 60055-0306


Ferguson Enterprises, Inc.
P.O. Box 100286
Atlanta, GA 30384

FESTO corporation
1377 Motor Parkway
Islandia, NY 11749


Fike Corporation
Blue Springs, MO


Fike Corporation
PO Box 1265
Blue Springs, MO 64013


Fike Corporation
704 Southwest 10th Street
Blue Springs, MO 64015


Filtechsys Inc.
3030 NE 188th Street Suite 609
Aventura, FL 33180


First Choice Professional Painting
1015 W. Newport Center Drive
Deerfield Beach, FL 33442


Fisher Scientific
P.O Box 404705
Atlanta, GA 30384-4705


FLAWLESS BEAUTY & SKIN
1750 Brielle Ave Unit A4
Ocean Township, NJ 07712


FlexLink Systems Inc
6580 Snowdrift Road, Suite 200
Allentown, PA 18106


Florida Department of Agriculture
PO Box 6720
Tallahassee,, FL 32314-6720


Florida Department of Revenue
5050 W Tennessee St,
Tallahassee, FL 32399-0150

Florida Department of State
Division of Corporations P.O. Box 6198
Tallahassee, FL 32314


Florida Pipette Calibrations, LLC
21910 Deer Pointe Xing
Bradenton, FL 34202


Florida Rigging & Crane
PO BOX 680-550
MIAMI, FL 33168


Flotech Inc.
3330 Evergreen Avenue
Jacksonville, FL 32206


Fluke Electronics
1420 75th Street SW
Everett, WA 98203


FLUX Pumps Corporation
300 Townpark Drive, Suite 110
Kennesaw, GA 30144


FLW Southeast, Inc
4451 Canton Road
Marietta,, GA 30066


FLWSE Inst. Solutions
4451 Canton Road
Marietta, GA 30066


Fly Strategy LLC
3250 NE 188th Street #306
Aventura, FL


Foley & Lardner LLP
3000 K Street, N. W. Suite 600
Washingtong D.C., DC 20007-5109


Fona International
P.O. Box 71333
Chicago, IL 60694-1333

Fona International
1900 Averill Road
Geneva, IL 60134

Food and Drug Administration
8455 Colesville Road-COLE-14-14202D
Silver Spring,, MD 20993

Foodarom
5525 West 1730 South, Suite 202
Salt Lake City,, UT 84104

For Eyes Optical
3601 SW 160th Ave Suite 400
Miramar, FL 33027

Forward Farma, Inc.
4142 Ogletown Stanton Rd. #208
Newark, DE 19713

FPL
General Mail Facility
Miami, FL 33188-0001

Franklin Planner
2250 West Parkway Blvd.
Salt Lake City, UT 84119

Freshworks Inc
2950 South Delaware St.
San Mateo, CA 94403

FRIENDS OF WLRN, INC
P.O. Box 01-2500
MIAMI, FL 33101

Galco Industrial Electronics, Inc
26010 Pinehurst
Madinson Heights, MI 48071

Galenicum Special Ingredients US, LLC
405 Main St. Suite 528
Houston, TX 77002

Gasan Channan
Calle 85 entre Bella Vista y 3F
4001 Maracaibo, Zulia
VE


Gavc, Inc.
7470 W 15th Ct
Hialeah, FL 33014-3827


GE Analytical Instruments
13256 Collections Center Drive
Chicago, IL 60693


Gemaire Distributors LLC, Heating & Cool
6001 Hiatus Road
Tamarac, FL 33321


George A. Israel Jr. Inc.
7953 NW 67th St
Miami, FL 33166


Geraldo Alfonso Hernandez
1735 West, 60 St, Apt M209
Hialeah, FL 33012


Gerardo Javier Briceno Labrador
230 NE 4th ST APT 2011
Miami, FL 33132


GES
BANK OF AMERICA.PO BOX 96174
CHICAGO, IL 60693


GEXPRO
8060 NW 77TH CT
Medley, FL 33166-2101


Gibraltar Laboratories
734182 Network Place
Chicago, IL 60673-1734


GL Sciences INC
4733 Torrance BLVD Suite 255
Torrance, CA 90503

Glanbia Nutritionals
227 W. Monroe Street, Suite 5100
Chicago, IL 60606


Glass Water Systems
9406 E. US Highway 92 STE 111
Tampa, FL 33610-5926


Global Capital Invest Finance Ltd.
6701 Sunset Drive, Ste. 100
Miami, FL 33143


Global Equipment Company
29833 Network Place
Chicago, IL 60673


Global Industrial
29833 Network Place
Chicago,, IL 60673-1298


Global Retainer & Manufacturer Alliance,
1150 1ST Avenue Suite 501
King of Prussia, PA 19406


Global Test Supply LLC
312 Raleigh St, STE 9
Wilmington, NC 28412


GlobePharma, Inc
P.O. Box 7307
North Brunswick, NJ 08902


GMP Labeling
6806 Fallsbrook Court
Granite Bay, CA 95746


GMP Labeling
5955 Granite Lake Dr., Suite 150
Granite Bay, CA 95746


GMP Scientific, Inc.
225 Yorkshire Drive
Newtown, PA 18940

Goodwin Biotechnology, Inc.
1850 NW 69th Ave. Suite 4
Plantation,, FL 00033-0062


Goodyear Rubber Products
1912 Central Avenue
St. Petersburg, FL 33712


Google
1600 Amphitheatre Pkwy
Mountain View, CA 94043


Gordon Electric Supply
1290 N Hobbie Ave
Kankakee, IL 60901


Grainger
P.O. Box 419267
Kansas City, MT 64141-6267


Graphic Images, Inc.
2301 NW 33rd Court #105
Pompano Beach, FL 33069


Graphic Measures Inc
9300 Winnetka Ave. N. Brooklyn Park
Brooklyn Park, MN 55445


GRC Services
2775 Burris Road, Suite 7B
Davie, FL 33314


Greenchem Industries, LLC
P.O. Box 323
Bedford Park, IL 60499-0323


Gregory Jarvis
2100 Van Buren Street
Hollywood, FL 33020


Griffin Insulation Structures
11911 US Highway 1, Suite 208
North Palm Beach, FL 33408

Grizzly Tool & Die
250 Business Parkway Suite 5
Royal Palm Beach, FL 33411


GS1 US, Inc.
Dept 781271  PO Box 78000
Detroit, MI 48278-1271


GTE Medical Surgical Articles & Requisit
DBC Bldg., Office G2
Deira
AE


Guarantee Floridian Pest Control
4140 SW 30 AVE SUITE 100
FORT LAUDERDALE, FL 33312


Gulf Controls Company
PO Box 15100
Tampa, FL 33648


GVC Direct, Inc.
3390 Tamiami Trail
Port Charlotte, FL 33952


H. Taibi Services, Inc
12923 NW 8thTer
Miami,, FL 33182


HACH Company
PO BOX 389
LOVELAND, CO 80539


Halodine LLC
7315 Wisconsin Ave., Ste 400W
Bethesda, MD 20814


Halodine LLC
7315 Wisconsin Ave., Ste. 400W
Bethesda, MD 20814


Hampton Technologies LLC
9 Hampton Court
Lynnfield, MA 01940

Hanna Instruments
270 George Washington Hwy
Smithfield, RI 02917


Hardy Diagnostics
429 S. Pioneer Blvd.
Springboro,, OH 45066


Harmony Environmental, Inc.
3362 Cat Brier Trail
Harmony,, FL 34773


Harris & Ford LLC
9307 Eeast 56th Street
Indianapolis, IN 46216


Harris & Ford LLC
75 Remittance Drive
Chicago, IL 60675


Harry D Polatsek PA
500 West Cypress Creek Road, Suite 650
Fort Lauderdale, FL 33309-6158


Haug Quality Equipment
4865 Longley Lane
Reno, NV 89502


Heron Home & Outdoor
2114 S. Orange Blosson Trail
Apopka, FL 32703-7759


Hi-Q Marine Biotech International  Ltd.
No 123-1, Sec. 4. Bade Rd
Taipei City 105,
TW


High Tech Ductwerks, Inc.
1346 Plato Court
Vero Beach,, FL 32963


Highline Electric Co.
991 N.E. 36th Avenue
Homestead, FL 33033

Home Depot
750 N Univeristy Drive
Coral Springs, FL 33071


Home Health Testing
44 Darlington Avenue
Wilmington, NC 28403


HOMETOWN PHARMACY
60 E 82ND STREET
NEWAYGO, MI 49337


HPE Automation
P.O. Box 8608
Deerfield Beach, FL 33443


Humana Insurance Co
P.O. Box 3024
Milwaukee, WI 53201


HVACUSA
2615 W Casino Rd #5d
Everett, WA 98204


Hy-Vee Inc.
West Des Moines,, IA 50266


Hy-Vee Inc.
CHERITON, IA 50049


Hy-Vee, Inc.
5820 Westown Parkway
West Des Moines, IA 50266


Hype Girls, LLC
1701 N Treasure Dr #5
North Bay Village, FL 33141


i-Automation
10 Larsen Way
North Attleboro, MA 02763

```
i-Automation
2763 Meadow Church Rd
Duluth, GA 30097


IDEXX Distribution, Inc.
P.O. Box 101327
Atlanta, GA 30392-1327


IFM Efector Inc
P.O. Box 8538-307
Malvem, PA 19171-0307


IHEARTMEDIA
PO BOX 847572
DALLAS, TX 75284-7572


IKA Works
P.O. Box 890161
Charlotte, NC 28289-0161


IKA Works
2635 Northchase Pkwy SE
Wilmington, NC 28405


IMCD US, LLC
P.O. Box 5168
Carol Stream, IL 60197-5169


Imperial OG A/C & Refrigeration Supply
3960 West 16 Avenue #207
Hialeah, FL 33012


Indeed
Mail code 51600
Dallas, TX 75266-0367


Industrial Container and Supply Co.
1845 S 5200 W
Salt Lake City, UT 84104


Industrial Control Direct
PO Box 4325
Macon, GA 31208
```

Industrial Hose & Hydraulics
2450 No. Powerline Road
Pompano, FL 33069


IndySoft Corporation
PO BOX 51121
Piedmont, SC 29673


Ingenier a de Envasado Vertical, S.L.
C/Can Carmany 3
Barcelona, VAT.-ES B63103949
ES


Ingredion Inc
5 Westbrook Corporate Center
Westchester, IL 60154


INK
806 S DOUGLAS ROAD, SUITE 300
CORAL GABLES, FL 33134


Ink Cartridges
2500 Grand Ave
Long Beach, CA 90815


Inox Stainless Specialist
5809 SW 21 street
West Park, FL 33023


Insco Metrologogy, Inc.
10434 NW 31st Terrace
Miami, FL 33172


Instrumart
35 Green Mountain Drive
S Burlington, VT 05403


Integrated Cooling Solutions, LLC
10405 NW 37th Terr.
Doral,, FL 33178


Integrated Warehouse & Logistics, Inc
1411 NW 84th Ave
Doral, FL 33126

Integrated Warehouse & Logistics, Inc
8315 NW 74th Street
Medley, FL 33166


Interchem Corporation
120 Route 17 North PO Box 1579
Paramus, NJ 07652


Internal Revenue Service
P.O. Box 21126
Philadelphia, PA 19114


International Ballet Company
825 Shotgun Rd
Weston, FL 33326


International Supply Group Corp.
1430 S. Dixie Highway, Ste. 321
Coral Gables, FL 33146


Intrave, Inc.
14655 SW 24th Street
Pembroke Pines, FL 33027-6508


IP CONN LIMITED PARTNERSHIP
LEVEL 3, 280 PARNELL ROAD
AUCKLAND 01052-0000
NZ


IRC Consulting, Inc
856 Havana Dr
Boca Raton, FL 33487-4121


IRC Consulting, Inc.
Attn: Charles Sweet, President
1020 Holland Drive, Ste. 114
Boca Raton, FL 33487


IRS - Insolvency Unit
7850 S.W. 6th Court
Mail Stop 5730
Plantation, FL 33324

ISC Gums
65 Brunswick Avenue
Edison, NJ 08817


Isopure Water Industries Inc
515 N. Fairview St
Santa Ana, CA 92703


ISPE
600 N Westshore Blvd #900, Tampa, FL 336
Tampa, FL 33609


J Consulting Services Inc.
22354 Cherokee Rose Place
Land O' Lakes, FL 34639


J&T Services LLC
15710 Waterside Circle
Sunrise, FL 33321


J.C. White Architectural Interior Produc
3501 Commerce Parkway
Miramar, FL 33025


JANA GROUP LLC
20603 NW 44TH PL
MIAMI GARDENS, FL 33055


JC Ehrlich Co. Inc
Brekshire Blvd, Suite 150
Wyomissing, PA 19610


JEdwards International Inc.
Campanelli Drive
Braintree, MA 02184


Jeff Yuen and Associates, Inc.
PO Box 6026
Orange, CA 92863


Jet A1 Productions, Inc
11201 NW 89th st
Doral, FL 33178

Jiaherb, Inc
1 Chapin Road, Unit 1
Pine Brook, NJ 07058


JLC Trucking
7950 NW 53 ST Suite 337
Miami, FL 33166


John Engelhart
6261 NW 125th Ave
Coral Springs, FL 33076


Johnson Controls,Inc.
5757 N Green Bay Ave.
Milwakee, WI 53209


Jose M. Alvarado Landscaping
7721 NW 30th Street
Hollywood, FL 33024


Joseph P. Handy CPA
12000 Biscayne Blvd - Suite 405
North Miami, FL 33181-2725


Just Here II Pharmacy
2859 N 22nd streert
Philadelphia, PA 19132


K and S Services
15677 Noecker Way
Southgate, MI 48195


Kaneka
6250 Underwood Road
Pasadena, TX 77507


Kansas City Series of Lockton Companies,
PO BOX 802707
Kansas City, MO 64180-2707


KC Tools
1280 N Winchester ST
Olathe, KS 66061

Kele
3300 Brother Boulevard
Memphis, TN 38133


Keller-Heartt Oil
4411 S Tripp Ave.
Chicago, IL 60632


Kelly Tractor Co
P.O. Box 918579
Orlando, FL 32891


Keyence Corporation of America
669 River Drive Suite 406
Elmwood Park, NJ 07407


Kglobal LLC
13865 Sunrise Valley Drive
Herndon, VA 20171


KHOU-TV
P.O. BOX 637386
Cincinnati, OH 45263-7386


Kia Clarke
16737 Ashton Oaks Dr.
Charlotte, NC 28278


Kings III Of America, Inc
751 Canyon Dr. Ste 100
Coppell, TX 75019


Klever Sales LLC
PO BOX 455
McDonough, GA 30253


Kluber Lubrication NA LP
Lock Box Number 730031
Dallas,, TX 75373-0031


KMParts.com, Inc.
18215 Paulson Dr.
Port Charlotte, FL 33954

Koch Filter
8401 Air Commerce Drive
Louisville,, KY 40219


KRIV
3733 Collection Center Drive
Chicago, IL 60693


Kuehne + Nagel Inc
PO BOX 7247, LOCK BOX 7992
Philadelphia, PA 19170-7992


Kumar Organic Products Limited
6 Kilmer Road Suite M
Edison, NJ 08807


Kyowa Hakko USA, Inc.
600 Third Avenue, 19th FL
New York,, NY 10016


L.Triana & Associates Inc
5151 SW 98th ave Rd
Miami, FL 33165


Lab Alley
22111 Highway 71 West, Suite 601
Spicewood, TX 78669


Label lt
10100 NW 116th Way
Miami, FL 33178


Labelflex, Inc.
1301 Shotgun Rd
Sunrise, FL 33326


LabelTac
8030 SW Nimbus Ave.
Beaverton, OR 97008


Laboratorios Salvat S.A.
1200 Brickell Ave, Suite 1950
Miami, FL 33131

Laboratorios Salvat, S. A.
30-36 08950 Esplugues de Liobregat
Barcelona, Espa a 08950-0000
ES


Laboratorios Suizos
Antiguo Cuscatlan, Edif: Laboratorios Su
SV


LAG Industrial LLC
PO Box 2910
Edinburg, TX 78540


Laird Plastics
450 E. 22nd St.
Lombard,, IL 60148


Lamination Depot Inc.
1601 Alton Pkwy, Suite E
Irvine, CA 92606-4843


Latin Plus Entertainment
650 sw 108th ave
Pembroke Pines, FL 33025


Law Offices of Michael Ortiz, P.A.
1430 South Dixie Highway, Suite 321
Coral Gables, FL 33146


Law Offices of Ralph D.Chabot
2310 East Ponderosa Drive
Camarillo, CA 93010-4747


Lazaro Alvarez Pena
Embajadores, 4
Madrid 28012-0000
ES


LED PRO
3811 NW 2nd AVE
MIAMI, FL 33127


Leeds Professional Resources
9155 S. Dadeland Blvd. Suite 1100
Miami, FL 33156

Lehigh Outfitters
39 east canal street
Nelsonville, OH 45764

Lehman Pipe and Plumbing Supply, Inc.
3575 NW 36th Street
Miami, FL 33142

Leverwood Knife Works
100 Redco Avenue, Unit D2
Red Lion, PA 17356

LF Of America
7700 Congress Ave. Suite 1120
Boca Raton,, FL 33487

LF of America Corp
2870 Paysphere Circle
Chicago, IL 60674

LF of America Corp
7700 Congress Ave
Boca Raton, FL 33487

Life Technologies Corporation
12088 Collections Center Dr
Chicago, IL 60693

Lighthouse Worldwide Solutions
47300 Kato Road
Fremont,, CA 94538

Linkedin
100 W Maude Avenue
Sunnyvale, CA 94085

Liquid Bottles
3165 Lakewood Ranch Blvd.
Bradenton, FL 34211

Little Big Shots
888 Red Oaks Dr.
Long Branch, NJ 07740

Livingston & Haven
11529 Wilmar BLVD PO Box 7207
Charlotte, NC 28241

LLoyd Personnel Consultants of Fort Laud
PO Box 781891
Philadelphia, PA 19178-1891

Lloyd Staffing, Inc.
P.O. Box 780994
Philladelphia, PA 19178-0994

Locatel Hallandale
1715 E. Hallandale Beach Blvd.
Hallandale, FL 33009

Locatel Miami
8508 Bird Rd, Miami, FL 33155
Miami, FL 33155

Locke Well and Pump Company
3685 Old Winter Garden Road
Orlando,, FL 32805

Lockton Companies LLC
444 W 47th Street Suite 900
Kansas City, MT 64112

Logos Corp USA LLC
1503 Canary Island Dr.
Weston, FL 33327

LOGOSCORP
1825 Victoria Pointe Cir
WESTON, FL 33327

Lone Star Plumbing, INC
PO BOX 329578
Ft. Lauderdale, FL 33332

Lonza Inc.
PO BOX 741681
Atlanta, GA 30374-1681

Lope Alejandro Tapia
9862 NW 52nd TER
Doral, FL 33178


LPS Industries, LLC
10 Caesar Place
Moonachie, NJ 07074


Lubrication Engineers, Inc
PO Box 16025
Wichita, KS 67216


Lucille A. Chua
1305 St. Tropez Circle, Apt. 2015
Weston, FL 33326


Lucto Fire Sprinkler System
8346 NW South River Driver, Suite A
Medley, FL 33166


Lutz Pumps Inc.
1160 Beaver Ruin Road
Norcross, GA 30093-4898


M Customize Workshop U.S.
PO BOX 3278
Ontario, CA 91761


M&M Control Service, Inc.
PO Box 250
Grayslake, IL 60030


M&S Advisor LLC
16546 NE 26th Ave
North Miami Beach, FL 33160


Mafco Worldwide LLC
300 Jefferson Street
Camden, NJ 08104


Magnetic Concepts
611 3rd Avenue SW
Carme, IN 46032

Maltz Sales Company, Inc.
67 Green Street
Foxboro, MA 02035


Malvern Panalytical Inc.
117 Flanders Road
Westborough, MA 01581


MANCOMM
315 W 4th St
Davenport, IA 52801


Mar Cor Purification, Inc.
150 Clove Road - 9th Floor
Little Falls, NJ 07424-2139


Marble N' Things
923 Frelinghuysen Ave,
Newark, NJ 07114


MARCUM LLP
One SE Third Ave, suite 1100
Miami, FL 33131


Maria Dolinski
225 N Heather Dr.
Key Biscayne, FL 33149


Maria Fernanda Ayala
10781 Cleary Blvd
Plantation, FL 33324


Markem-Imaje
PO Box 3542
Boston, MA 02241


Marko Magolnick Attorneys at Law
3001 SW 3rd Ave
Miami, FL 33129


Marshall Wolf Automation
923 South Main Street
Algonquin, IL 60102

Martha Y. Gomez
PO Box 70344
San Juan, PR 00936


McCrone Associates Inc.
Pasquinelli Drive
Westmont, IL 60559


MCI OPCO LLC
1801 N Military Trail
Boca Raton, FL 33431


McMaster-Carr
P.O. Box 7690
Chicago,, IL 60680-7690


McMaster-Carr
1901 Riverside Parkway
Douglasville, GA 30135


MDM Bearings Inc
9920 NW 21st Street
Miami, FL 33172


Med Chem Labs
15655 Roosevelt St., Ste. 223
Goodyear, AZ 85338


MedCare LLC
Pennsauken, NJ 08109


Medical Technology Associates Inc
6651 102nd Ave. N.
Pinellas Park, FL


Medline Industries, Inc
Three Lakes Drive
Northfield, IL 60093


Medrep Technologies, Inc.
PO Box 494273
Port Charlotte, FL 33949

MEDTECH Service Solutions, LLC
15337 SW 61st St
Miami, FL 33193


Melissa Mills
4052 Sierra Terrace
Sunrise, FL 33351


Metal Supermarkets
2210 NW 29th Street
Oakland Park, FL 33311


Metrohm USA
P.O. Box 405562
Atlanta,, GA 30384


Mettler Toledo LLC
23669 Network Place
Chicago, IL 60673


Mettler Toledo LLC
PO BOX 730867
DALLAS, TX 75373-0867


Miami insurance broker
P.O. BOX 382001
Pittsburgh, PA 15250-8001


Miami Insurance Brokers
18851 NE 29TH Ave, Suite 500
Aventura, FL 33180


Miami Scan Technologies
20533 Biscayne Blvd. Suite 4-294
Aventura, FL 33180


Micro Filtrations, Inc.
112 N Poplar Ave
Sanford, FL 32771


Microbiologics, Inc
200 Cooper Ave N
St. Cloud, MN 56303

Microconsult., Inc
3218 Commander Dr. Suite 100
Carrollton, TX 75006

Microgenics Corporation
7055 Collections Center Dr
Chicago, IL 60693

Microsolv Technology Corp.
9158 Industrial Boulevard N.E
Leland, NC 28451

Midsea, INC
11250 Roger Bacon Drive #10
Reston, VA 20190

Midwest Production Supply
12201 Wood Lake Drive
Burnsville, MN 55337

Mike Thompson Sales, INC.
6707 Pemberton Estates Court
Seffner, FL 03358

Million Insights Inc
Felton Office Plaza 6265, Highway 9 Felt
Felton, CA 95018

Milo International Language
2225 N Commerce Pkwy, Suite 5
Weston,, FL 33326

Mintel Group Ltd.
Dept CH 19696
Palatine, IL 60055-9696

Mintel Group Ltd.
333 West Wacker Drive, 11th FL
Chicago, IL 60606

MOCON, Inc
PO BOX 1450 - NW 8244
Minneapolis, MN 55485-8244

Monkey Films
1493 Majestic Terrace
Fort Lauderdale, FL 33327


Moon Air Conditioning & Appliances, Corp
11304 SW 123 AVE
Miami, FL 33186


Motion Elevators
5915 Park Drive
Margate, FL 33063


Motion Industries
P.O. Box 404130
Atlanta,, GA 30384


Mountain Filtration Systems
500 Tennyson Ave
Altoona, PA 16602


MRO Supply
2915 E. Washington BLVD.
Los Angeles, CA 90023


MSC Industrial Direct
P.O. Box 953635
St. Louis, MO 63195-3635


MSDSonline
27185 Network Place
Chicago,, IL 60673


MSM Packaging Solutions
5739 NW 151st Street
Miami Lakes, FL 33014


MTC INDUSTRIES, INC.
255 Oser Ave
Hauppauge, NY 11788


Munters Corporation
79 Monroe Street
Amesbury, MA 01913

Muscato & Associates
202 Ridgecote Lane
Kennett Square, PA 19348


Muscato & Associates, LLC
Attn: Elizabeth Muscato, Principal
202 Ridgecote Lane
Kennett Square, PA 19348


My Asset Tag
300 Cadman Plaza West, Suite 1303
Brooklyn,, NY 11201


My Parking Sign
Cadman Plaza West
Brooklyn, NY 11201


My Security Sign
300 Cadman Plaza West, Suite 1303
Brooklyn, NY 11201


NACDS
P.O. Box 34814
Alexandria, VA 22334-0814


Nagox LLC
1500 Weston Road, Suite200
Weston, FL 33326


National Environmental Trainers, Inc.
3812 Shoal Creek Court
Martinez, GA 30907-9431


National Institute of Standards and Tech
100 Bureau Drive
Gaithersburg, MD 20899


National Tank
Spottswood Ave
Menphis, TN 38117


Natural Investment Inc.
4400 NW 79 Ave, Unit 122
Doral, FL 33166

Naturex, Inc
375 Huyler Street
South Hackensack, NJ 07606


Navex Global
PO BOX 60941
Charlotte, NC 28260-0941


NeilMed Pharmaceuticals
601 Aviation Blvd
Santa Rosa, CA 95403


Nelson Laboratories Fairfield Inc
734182 Network Place
Chicago, IL 60673-1734


Neogen Corp
25153 Network Place
Chicago, IL 60673-1251


Neopost USA Inc
PO Box 123689, Dept 3689
Dallas, TX 75312-3689


Network Automation Systems, Inc.
15830 SW 53RD Terr
Miami, FL 33185


New Egg
17560 Rowland Street
Industry, CA 91748


New Media New Marketing, Inc.
2900 NW 112th Ave
Doral, FL 33172


New Pig
ONE PORK AVENUE, PO BOX 304
Tipton, PA 16684-0304


Nexeo Plastics, LLC
PO BOX 74007392
Chicago, IL 60674-7392

Nexeo Plastics, LLC
62190 Collections Center Drive
Chicago, IL 60693


NHTV (AIV) Ulm Holdings LLC
c/o MS Capital Partners Adviser Inc.
1585 Broadway
New York, NY 10036


NHTV ULM Holding, LLC
c/o MS Capital Partners Adviser Inc.
Attn:  Fredrik Wijsenbeek
1585 Broadway
New York, NY 10036


Nobbie Box
55 Berry St. Apt 5C
Brooklyn,, NY 11249


Nokete Pharma (NKT)
Huayang Road, South Industry Park
Chengdu
CN


Noobie Box
578 Rosedale Road Suite 27
Kennett Square, PA 19348


North Star Technical Services, Inc
PO Box 221992
Hollywood, FL 33022


Northern Tool & Equipment
2800 Southcross Drive West
Burnsville, FL 55306


Novotech Nutraceuticals, Inc.
2897 Palma Drive
Ventura,, CA 93003


NSF International
Dept. Lockbox # 771380 - P.O. Box 77000
Detroit, MI 48277-1380

Nuova General Instruments S.R.L
REA _ PC 117793
Tidone Province of Picenza
IT


Nutra Food Ingredients
4683 50th Street SE
Kentwood,, MO 49512


NutriCargo
222 Getty Ave.
Clifton, NJ 07011


Nutrition Formulators Inc
10407 N Commence Parkway
Miramar, FL 33025


Nutrition Formulators, Inc.
10407 N. Commerce Parkway
Miramar, FL 33025


Nutrititon Formulators Inc
10407 N Commerce Parkway
Miramar, FL 33025


OA Architecture, Inc.
1235 Coral Way
Miami, FL 33145


Office Depot
PO Box 1413
Charlotte, NC 28201


Office Furniture 2 Go
250 E. Wisconsin Avenue
Milwaukee, WI 53202


Official Methods of Analysis Online
2275 Research Blvd, Ste 300
Rockville, MD 20850-3250


Online Labels, Inc.
2021 E. Lake Mary Blvd.
Sanford, FL 32773

Optimum Herbal Extracts
23/ 64 Balakrishnan Street Extn,
Tamil Nadu 00060-0033
IN


Orange Coast Pneumatics
3810 Prospect Ave
Yorba Linda, CA 92886


Oscar A. Velaquez
2561 NW 87th Avenue
Sunrise, FL 33322


P&M Sheet Metal Corp.
134 NW 109th Ave Apt 304
Pembroke Pines, FL 33026


Pace Analytical
PO Box 684056
Chicago,, IL 60695-4056


PackworldUSA
539 South Main Street
Nazareth, PA 18064


Paladin Management Group LLC
633 West Fifth Street 28th Floor
Los Angeles, CA 90071


Paladin Management Group LLC
633 W. 5th Street, 28th Floor
Los Angeles, CA 90071


Pall Corporation
P.O Box 419501
Boston, MA 02241-9501


Pall Corporation
25 Harbor Park Drive
Port Washington, NY 11050


Pallet Consultants Corp
810 NW 13th Avenue
Pompano Beach, FL 33069

Panasource Ingredients
98-A Mayfield Avenue
Edison,, NJ 08837


Paragon Print Systems
2021 Paragon Dr
Erie, PA 16510


Parchem Nutrition Inc
415 Huguenot Street
New Rochelle, NY 10801


Paul N. Gardner Co. Inc.
316 NE First Street
Pompano Beach,, FL 33060


Paul Pham
2000 N.E. 59th Court
Fort Lauderdale, FL 33308


PCA Corrugated & Display, LLC
P.O. Box 12485
Newark,, NJ 07101-3585


Peak Consulting Group
Glen Oak Drive, Unit 7
Wayland, MA 01778


PEDIATRIC ASSOCIATES
900 SOUTH PINE ISLAND RD SUITE 800
PLANTATION, FL 33324


Pedro Gallinar & Associates PA
6701 Sunset Drive
Miami, FL 33143


Pepperl + Fuchs, Inc.
P.O. Box 1041
New York,, NY 10268


Pepperl+Fuchs, Inc
1600 Enterprise Parkway
Twinsburg, OH 44087

Perkin Elmer
13633 Collections Center Drive
Chicago, IL 60693-0136


PERULAB S.A.
Av Santa Rosa 350
Santa Anita 00043-0000
PE


Peter Pham, DDS
1409 13th Street
Altoona, PA 16601


Pharma Resources International LLC
501 N Orlando Ave
Winter Park, FL 32789


Pharmabox
9649 NW 33rd St.
Doral, FL 33172


Pharmaloop
C / Bolivia 15, Poligono Industrial Azqu
Alcala de Henares 28806-0000
ES


PharmAseptic, Inc.
1920 Jacob Lane  USA
Chesterton, IN 46304


Phenomenex
P.O. Box 749397
Los Angeles, CA 90074


Piedmont Automation
10 Larsen Way
North Attleboro, MA 02763


Piedmont Automation
2763 Meadow Church Rd
Duluth, GA 30097


Pijama Digital
10480 NW 74th Street, Unit 103
Miami, FL 33178

Pinkerton Consulting & Investigation Inc
P.O. Box 406394
Atlanta, GA 30384-6394


Pinnacle Supply Chain Consulting Group L
930 Shepards Court
Roswell, GA 30075


Platt Electric Supply
10605 SW Allen Blvd
Beaverton, OR 97005


PLC-City
Dielle S.r.l., Via Circumvallazione este
Casandrino 80025-0000
IT


Power Floor Solutions
1555 Bonaventure Blvd. Suite 304
Weston,, FL 33326


Presperse Corporation
19 Schoolhouse Road
Somerset,, NJ 08873


Prinova USA
P.O. Box 36780 Eagle Way
Chicago,, IL 60678-1367


Pro Drinking Fountains
39201 Schoolcraft Rd.
Livonia, MI 48150


Pro Pack Solutions, Inc.
P. O. Box 370
Loganville, GA 30052


Pro Pack Solutions, Inc.
P. O. Box 327
Loganville, GA 30052


ProAmpac
165 Chicago Street
Cary,, FL 60013

PROCESOS DE MANUFACTURA S.A.S
CL 68 A 7 C 20
Cali, VDC 31355-0000
CO


Process Control Experts
205 Westwood Ave
Long Branch,, NJ 07740


Process Technologies, Inc
9404 E. Broadway Ave
Tampa, FL 33619


Profood International, Inc.
670 West 5th Ave. Suite 116
Naperville,, IL 60563


Pump Catalog
5044 Industrial Road, Suite C
Farmingdale, NJ 07727


Pump Products
35 Woodland Ave.
Westwood, NJ 07675


Purdue University
516 Northwestern Ave
West Lafayette, IN 47906


Pure Assay Ingredients
14750 E. Nelson Ave. (Unit A)
City of Industry, CA 91744


Pure Flow, Inc
1241 Jay Lane
Graham, NC 27253


Pure supply Inc.
911 Second Ave.
Dayton, KY 41074


Pure supply Inc.
P.O. Box 133
Dayton, KY 41074

PurityPro Solution Corp.
444 Brickell Avenue, Ste. P-41
Miami, FL 33131


QC Labels
300 Cadman Plaza West Suite 1303
Brooklyn, NY 11201


QC Supply
P.O. Box 581  574 Road 11
Schuyler, NE


Quality Chemical Laboratories
3400 Enterprise Drive
Wilmington,, NC 28405


Quality Chemical Laboratories
3220B Corporate Drive
Wilmington, NC 28405


Quill
P.O. Box 37600
Philadelphia, PA 19101-0600


Quimivita, SA
C/ Balmes 245, 6  Planta
Barcelona 08006-0000
ES


Quinn Emanuel Urquhart & Sullivan, LLP
865 South Figueroa Street
Los Angeles, CA 90017-2543


R+L Truckload Services, LLC
Bank of America Lockbox Services
Chicago, IL 60674-8195


Radu Oancea
551 N.W. 101st Terrace
Plantation, FL 33324


Radwell International, Inc.
1 Millennium Drive
Willingboro, NJ 08046

Raimundo Esteban Santamarta
Calle Bernadette y Los Laboratorios
Torre SM - Los Cortijos de Lourdes
Caracas-1070
Venezuela


Raimundo J. Santamarta
1500 Island Blvd.
Aventura, FL 33160


Raimundo Jose Santamarta
1500 Island Boulevard
Aventura, FL 33160


Ralph Echeverria
2900 SW, 116 Ave. , Unit 105
MIRAMAR, FL 33025


Raven Protection Services, Inc.
4768 W. Commercial Blvd
Tamarac, FL 33319


RD2Rx, LLC
116th St.
Lenexa, KS 66219


REA Elektronik INC
7307 Young Drive, Suite B
Walton Hills, OH 44146


Ready Networks, LLC
1603 Orrington Ave Suite 1740
Evanston, IL 60201


Ready Refresh by Nestle
P.O. BOX 856680
Louisville, KY 40285-6680


Red Balloon Party Rental
8042 NW 66ST
MIAMI, FL 33166


Red Wing Shoes
PO BOX 844329
Dallas, TX 75284-4329

Redstone Learning Inc.
1180 Avenue of the Americas,
New York, NY 10036


Regcomp
South Winterhawk Drive
ST Augustine, FL 32086


Registrar Corp
144 Research Drive
Hampton, VA 23666


Regulatory Affairs Professionals Society
5635 Fishers Lane, Suite 400
Rockville, MD 20852


Reinaldo Santamarta
14601 Jockey Circle North
Davie, FL 33330


Rembe Inc
3809 Beam Road, Suuite K
Charlotte, NC 28217


REMEL Inc
12076 Santa Fe Trail Dr.
Lenexa, KS 66215


ReoTemp
10656 Roselle Street
San Diego, CA 92121


REPI LLC
P.O. Box 896600
Charlotte,, NC 28289


Research Pharmaceutical
520 Virginia Drive
Fort Washington, PA 19034


Resources Global Professionals
PO BOX 740909
LOS ANGELES, CA 90074-0909

Restaurant Cooler Gaskets
45545 242nd St
Madinson, SD 57042


Restek
Fulton Bank - PO Box 4276
Lancaster, PA 17604


Ring Central, Inc.
Dept. CH 19585
Palatine, IL 60055-9585


Ritz Safety, LLC
P.O. Box 713139
Cincinnati, OH 45271-3139


Riverside Paper Co. Inc
PO BOX 133650
Hialeah, FL 33013


Rocket Industrial
8101 International Dr #8411
Wausau, WI 54401


Rommelag
Mayenner Straise 18-20
Waiblingen 01332-0000
Germany


Rotronic
P.O. Box 11241
Hauppauge,, NY 11788


Roy Davis Plumbing Supply Inc
5919 SW 21TH ST
Hollywood, FL 33023


RPT Locking & Security Ent.
457 Cactus Circle
Boca Raton, FL 33487


RSVB Consulting, Inc.
6698 Segovia Circle West
Pembroke Pines, FL 33331-4610

Rubi Holdings Group Inc.
15708 SW 141 STREET
MIAMI, FL 33196


Rudolph Research Analytical
55 Newburgh Rd
Hackettstown,, NJ 07840


RX2 LLC
555 East Loockerman St, Suite 120
Dover, DE 19901


S-Curve Technologies INC
PO Box 1989-PMB-507
Big Bear Lake, CA 92315


Sabinsa Corporation
20 Lake drive
East Windsor, NJ 33321


Safety Point Corp.
PO Box 523743
Miami, FL 33152-3743


Sahar Pharma
Paranaque
PH


Salvat USA, Inc.
1200 Brickell Avenue, Ste. 1950
Miami, FL 33131


Salvatori Scott, Inc
8105 Rasor Boulevard Suite 141
New Bedford, ME 02740


Sanitizer Bracelets LLC
146 Main St
Toledo, OH 43605


Sarah M. Serrano
3370 Northeast 190th Street, Apt. 911
Miami, FL 33180

Scaffold Express
12423 Huffmeister Rd.
Cypress, TX 77429


Schazoo SPL Cosumer Healthcare
71-B, C/2 Gulberg III,
Lahore 54660


SCHMIDT Technology GmbH
Feldbergstrasse 1
St. Georgen/Schwarzwald, 78112-0000
DE


Schnuck Markets, Inc
8500 Scudder Ave
Kinloch, MO 63140


Schnuck Markets, Inc
11420 lackland road
St. Louis, MO 63146


Science Direct
50 Hampshire Street, 5th Floor
Cambridge, MA 02139


Scientific Gear, LLC
2799 Merrilee Dr,
Fairfax, VA 22031


Seal - Tite Plastic Packaging Co. Inc.
PO BOX 558748
Miami, FL 33255


Sears
9565 W Atlantic Blvd,
Coral Springs, FL 33071


Securitas Security Services USA
P.O. BOX 403412
Atlanta, GA 30384-3412


Seko Worldwide LLC
PO Box 71141
Chicago, IL 60694-1141

Seppic, Inc
PO BOX 9464
NEW YORk, NY 10087


SERVIPROIN
8625 SW 152ND AV. UNIT 250
MIAMI, FL 33193


Servpro of Ft Lauderdale South
3315 SW 13th AVE
Fort Lauderdale, FL 33315


SGS North America, Inc.
PO Box 2502
Coral Stream, IL 60132-2502


SGS North America, Inc.
620 Old Peachtree Road
Suwanee, GA 30024


SGS Polymer Solutions Incorporated
P.O. Box 2502
Carol Stream, IL 60132-2502


Shaanxi Greenyo Biotech Co., LTD
Middle Of High-Tech 4th Road, High-Tech
Xi'an, Shaanxi
CN


Shanghai Freemen Americas, LLC
P.O. Box 392417
Pittsburgh,, PA 15251-9417


Share-It - Digital River, Inc.
10380 Bren Road West
Minnetonka, MN 55343


Shelco Filters
100 Bradley St.
Middletown, CT 06457


Sherwin Williams
6741 W Sunrise Blvd
Plantation, FL 33313-6029

```
Shopify Inc
150 Elgin Street 8th Floor
Ottawa K2P1L4
CA


Shred-It USA
28883 Network Place
Chicago, IL 60673-1288


Sigma-Aldrich
P.O. Box 535182
Atlanta, GA 30353-5182


Signs Now
2656 Hollywood Blvd
Hollywood, FL 33020


simplehuman
19850 Magellan Dr.
Torrance, CA 90502


Skyline
430 Ansin Blvd, Suite AA
Hallandale, FL 33009


Smartsheet, Inc.
10500 NE 8th Street Suite 1300
Bellevre,, WA 98004-4369


SMC Pneumatics
3810 Prospect Ave
Yorba Linda, CA 92886


Smiirl
18-20 rue Soleillet
Paris 75020-0000
FR


Solantic of South Florida LLC
PO BOX 404978
Atlanta, GA 30384-4978


SOLIC Capital Advisors
425 W England Suite 300
Winter Park, FL 32789
```

Somireddy Law Group PLLC
20745 Williamsport Place, Suite 390
Ashburn, FL 20147

Sora Labs
PO BOX 775873
Chicago, IL 60677-5873

South Florida Manufacturers Association
1451 w. Cypress Creek Road
Fort Lauderdale, FL 33309

South Florida Messenger Service, Inc.
4835 Hollywood blvd. Suite # 3
Hollywood, FL 33021

Southeastern Equipment and Supply, Inc
1919 Old Dunbar Road
West Columbia, SC 29172

Southwest Stainless & Alloy
P.O. Box 951037
Dallas, TX 75395-1037

Spectrum Chemical MFG Corp.
14422 S San Pedro St.
Gardena, CA 90248

Spectrum Packaging Corp
3640 Princeton Oaks Street
Orlando, FL 32808

Speedy Concrete Cutting
2579 NW 19th St,
Fort Lauderdale, FL 33311

Spirax Sarco
P.O. Box 101160
Atlanta,, GA 30392

Sports and Prevention, LLC
18650 NE 28TH CT
AVENTURA, FL 33180

SSA & Company
685 Third Avenue 22nd Floor
New York, NY 10017


Stabilus Inc
1201 Tulip Drive
Gastonia, NC 28052


Stacey Alexander
6500 41 Ave North
St Petersburg, FL 33709


Stainless Supply Imports
P.O. Box 1767
Eaton Park,, FL 33840


Star Led
3233 SW 2nd Avenue #200
Fort Lauderdale,, FL 33315


Star Process and Control, LLC
102 Mary Alice Park RD, STE 601
Cumming, GA 30040


State of Florida/Department of Revenue
Bankruptcy Section
P.O. Box 6668
Tallahassee, FL 32314-6668


State Supply
597 7th Street E
Saint Paul, MN 55013


Stauber
PO Box 860532
Minneapolis, MN 55486-0532


Staubli Corporation
201 Parkway West
Duncab, SC 29334


Stericycle Expert Solutions
27314 Network Place
Chicago, IL 60673-1273

```
Steris Corporation
5960 Heisley Road
Mentor, OH 44060


Stilmas Americas Inc.
6-3250 Harvester Rd
Burlington, Ontario L7N 3W9
CA


Stilmas Americas Inc.
10200 NW 67th Street
Tamarac, FL 33321


Store Interstate Products
6561 Palmer Park Circle Suite A
Sarasota, FL 34238


SUEZ WTS Analytical Instruments, Inc.
13256 Collections Center Drive
Chicago, IL 60693


Sunbean Television
PO BOX 1118
MIAMI, FL 33238-1118


Sunbelt Rentals
P.O. Box 409211
Atlanta,, GA 30384-9211


Super Intendent of Documents (GPO)
P.O. Box 979050
St Louis,, MO 63197


Supply House
130 Spagnoli Rd
Melville, NY 11747


Supply My Lab
1654 High Hill Road
Swedesboro, NJ 08085


Suzanne's Specialties
421 Jersey Ave.
New Brunswick, NJ 08901
```

Swagelok Central & South Florida
5906 Breckenridge Parkway
Tampa, FL 33610


Symmetry Electronics
222 N. Pacific Coast Highway, 10th Floor
El Segundo, CA 90245


Syntegon Technology Services Inc.
2440 Sumner Blvd.
Raleigh, NC 27616


T&S Brass and Bronze Works, Inc.
2 Saddleback Cove
Travelers Rest, SC 29690


T-Bev, Inc.
1770 Prairie Rd.
Eugene, OR 97402


Tamarac 10200, LLC
10200 N.W. 67th Street
Tamarac, FL 33321


Tank Depot (Accuantia INC)
685 John B Sias Memorial Pkwy
Edgecliff Village, TX 76134


Target Corporation
1000 Nicollet Mall
Minneapolis, MN 55403


Tate & Lyle
2200 E Eldorado Street
Decatur, IL 62521


Taylor & Francis Group
Suite 300, 6000 Broken Sound Parkway, NW
Boca Raton, FL 33487


Technical Engineering Trading INC.
20871 Johnson St suite 115
Pembroke Pines, FL 33029

Technical Maintenance, Inc.
P.O Box 2559
Tarpon Springs, FL 34688


Technical Systems & Equipment Corp.
8426 NW 56 St
Miami, FL 33166


TechSouth Inc.
601 Union West Blvd.
Matthews, NC 28104


Techstreet Clarivate Analytics (US) LLC
PO Box 3771
Carol Stream, IL 60132-3771


TECNI CAM S.A. DE CV
Calle Ocotepec #501 Col. Maravillas
Cuernavaca, Morelos C.P. 62230
MX


TEquipment
205 Westwood Ave., PO Box 406
Long Branch, NJ 07740


Test Equipment Depot
PO Box 3989
Boston, MA 02241-3989


Testo North America
PO BOX 392207
PITTSBURG, PA 15251-9207


Testo-Direct
3310 Kitty Hawk Road, Suite 100
Wilmington, NC 28405


Texas Department of State Health Service
P.O. Box 12008
Austin, TX 78711


The Apple Company Store
1 Infinite Loop
Cupertino, CA 95014

The Cary Company
1195 W Fullerton Ave.
Addison, IL 60101


The Center For Professional Adv. Inc.
62 Bronswick Wood Dr
East Brunswick, NJ 08816


The Center for Professional Innovation &
7 Great Valley Parkway, Suite 295
Marvern, PA 19355


The Chimney Balloon
706 Brooks Road
Mauldin,, SC 29662


The Creative Hub LLC
3811 NW 2nd Ave
Miami,, FL 33127


The Filter Store Inc.
1000 Pembroke Road Suite 203
Hallandale,, FL 33009


The lab Depot
469 Lumbkin Campground Rd S
Dawsonville, GA 30534


The Lancet
230 Park Avenue
New York, NY 10169


The Professional Innovation & Education,
7 Great Valley Parkway, Suite 298
Malvern, PA 19355


The RD Store
18-30 132nd Street
College Point, NY 11356


The Sociable Society
5301 Calatrana Dr
Woodland Hills, CA 91364

The Stamp Maker
334 South Harvey St
Plymouth, MI 48170


The Weinberg Group Inc.
1129 20th St NW STE 600
Washington, DC 20036


Thermo Fisher Scientific (Ashville) LLC
PO Box 842339
Dallas, TX 75284-2339


Thomas Scientific
1654 High Hill Road
Swedesboro, NJ 08085


TIC Gums (Texture Innovation Center)
10552 Philadelphia Road
White Marsh, MD 21162


Tiger-Vac, Inc
11 SW 12th Ave #112
Dania, FL 33004


Tinlof Technologies, Inc.
21011 Johnson Street, Unit 124
Pembroke, FL 33029


TM Poly Film, Inc.
503 Gil Harbin Industrial Blvd
Valdosta, GA 31601


TMC Industries Inc
1423 Mill Lane
Waconia, MN 55387


Too Lots
16300 Shoemaker Ave.
Cerritos, CA 90703


Tool Fetch
105 Fareview Park Drive
Elmsford,, NY 10523

Torres Quality & Compliance Consulting S
15103 Mahogany Dr.
Boyton Beach, FL 33436


Total Home Supply
15 Commerce Rd Unit 3
Fairfield, NJ 07004


Total Store Expo
PO BOX 34814
Alexandria, VA 22334-0814


TPC Training
750 West Lake Cook Road, Suite 350
Buffalo Grove, IL 60089


TR Nutritionals
1048 Southerby Lane
Alpharetta, GA 30004


Trace Analytics, LLC
15768 Hamilton Pool Road
Austin, TX 78738


Traceable Products (Control Company)
P.O. Box 204348
Dallas,, TX 75320-4348


Traeger Brothers
12405 SW 130 ST
Miami, FL 33186


Trafa Pharmaceutical Supplies, LLC
140 Padgette Street Unit D
Chicopee, MA 01022


Transcat, Inc.
35 Vantage Point Drive
Rochester,, NY 14624


Tres Y Medio LLC
10530 NW 69th Ter
Doral, FL 33178

Trescal, Inc.
2606 Solution Center
Chicago, IL 60677


Trimantec
4994F Indiana Ave
Winston-Salem, NC 27106


Tripletol S Corporation
7540 SW 139th St
Palmetto Bay, FL 33158


TrippNT, INC
8830 NE 108th Street
Kansas City, MO 64157


Triumvirate Environmental
PO BOX 150502
HARTFORD, CT 06115-0502


Triumvirate Environmental
10100 Rocket Blvd.
Orlando, FL 32824


TROEMER LLC
201 Wolf Drive
Thorofare, NJ 08086


TSI Inc
SDS 12-0764 PO BOX 86
MINNEAPOLIS, MN 55486-0764


U-Line
PO Box 88741
Chicago, IL 60680


U.S Smoke & Fire
12310 Pinecrest Rd Suite 300
Reston, VA 20191


U.S. Customs
2550 NW 72ND AVE #108
Miami, FL 33122

U.S. Department of State
44132 Mercure Circle
Sterling, VA 20166-1206


U.S. Pharmacopeial Convention
P.O. Box 21845
New York, NY 10087-1845


U.S. Pharmacopeial Convention
12601 Twinbrook Parkway
Rockville, MD 20852-1790


U.S. Plastic Corp.
1390 Neubrecht Road
Lima,, OH 45801-3196


U.S. Smoke & Fire
12310 Pinecrest Road
Reston,, VA 20191


UBMi Princeton LLC
JP Morgan Chase Lockbox # 30908
Brooklyn,, NY 11245


UET Gianfranco Gualtieri eK
Rheinstr. 4
76287 Rheinstetten
DE


UL Information and Insights Inc.
32959 Collection Center Drive
Chicago, IL 60693-0329


UL Registrar LLC
7036 Snowdrift Road, Suite 200
Allentown, PA 18106


UL Verification Services Inc
62045 Collections Center Drive
Chicago, IL 60693-0620


UL, LLC
75 Remittance Drive, Suite# 1524
Chicago,, IL 60675-1524

UniFirst
500 S.W. 13th Terrace
Pompano Beach, FL 33069


UniFirst
P.O. BOX 650481
DALLAS, TX 75265


Unique Life Medicines Trading LLC c/o SY
PO BOX 233986
Dubai
AE


United Data Technologies, Inc.
Dept. # 0627 P.O. Box 850001
Orlando,, FL 32885-0627


United Healthcare
PO BOX 94017
Palatine, IL 60094-4017


United States Liability Insurance Compan
PO BOX 62778
Baltimore, MD 21264-2778


United States Pharmacopeial
P.O. BOX 21845
New York, NY 10087-1845


United States Plastic Corp.
1390 Neubrecht Road
Lima,, OH 45801-3120


United States Treasury
Internal Revenue Service
Ogden, UT 84201-0038


Univar SOLUTIONS
PO BOX 409692
Atlanta, GA 30384


Universal Consultant Services Group
20031 NW 63rd CT
Miami Lakes, FL 33015

```
Univision Receivables Co LLC
PO BOX 740719
Los Angeles, CA 90074-0719


Upharven C.A.
1017 Urb. Los Cortijos de Lourdes
Caracas
VE


Upharven C.A.
Calle Bernardette con calle Los Laborato
Urb. Los Cortijos de Lourdes 01017-0000
VE


UPS Freight
P.O. BOX 650690
Dallas, TX 75265-0690


UPS Package
P.O.BOX 7247-0244
Philadelphia, PA 19170-0001


UPS Supply Chain Solutions, Inc.
28013 Network Place
Chicago, IL 60673-1280


UPS/UPS SCS Dallas
28013 NETWORK PLACE
Chicago, IL 60673


UPS/UPS SCS Dallas
PO Box 650690
Dallas, TX 75265-0690


Urbaprint, LLC
40 SW 13th
Miami, FL 33130


US Pack Group
5011 N Hiatus Rd
Sunrise, FL 33351


US1 Corporation
5960 NW 99 Avenue
Doral, FL 33178
```

```
USF Fabrication Inc.
3200 w. 84 st
Hialeah, FL 33018


Vaisala, Inc.
Dept. CH 19486
Palatine,, IL 60055-9486


Valworx Inc.
18636 Northline Dr
Cornelius, NC 28031


VCGA Consultores
Carlos Echanove No 5422
Col 05320-0000
MX


Velfin Inc
245 SE 1st Street. Suite 419
Miami, FL 33131


Venair, INC.
16713 Park Centre Blvd
Miami Gardens, FL 33169


Venevision Continental LLC
700 NW 1ST AVE, SUITE 1700
Miami, FL 33136


Vernon J. Johnson
116 Edgewater Drive
Clayton, NC 27520


Versare
3236 California St NE
Minneapolis,, MN 55418


Vesta Ingredients, Inc.
5767 Thunderbird Road
Indianapolis, IN 46236


VET4U LLC
7020 FLY RD, STE. 3
EAST SYRACUSE, NY 13057
```

VET4U LLC
3351 NW 55TH STREET
FORT LAUDERDALE, FL 33309


Victor George Spirits
1126 S. Federal, Hwy
Fort Lauderdale, FL 33316


Victor George Spirits LLC
Dist. # 1616980, 126 S Federal Hwy, ste
Fort Lauderdale, FL 33316


Villeroy & Boch
3A South Middlesex Avenue
Monroe Twp, NJ 08831


Virginia Dare
882 3rd Ave.
Brooklyn,, NY 11232


Virtualnomics, Inc
11161 E State Road 70, Suite #110 PMB 20
Lakewood Ranch, FL 34202


Vista Color Corporation
1401 NW 78 Ave
Miami,, FL 33126


Visual Workplace INC
7381 Ardith Ct.
Byron Center, MI 49315


Vitajoy USA Inc.
18227 Railroad St.
City of Industry, CA 91748


VWR International
P.O. BOX 640169
Pittsburgh, PA 15264


Wageworks, Inc
1100 Park Place 4th Floor
San Mateo, CA 94403

Walchli Tauber Group Inc
2225 Old Emmorton Road, Suite 201
Bel Air, MD

Walgreen Co.
200 Wilmot Road
Deerfield, IL 60015

Walgreens
1901 E. Voorhees St
Danville, IL 61834

Walgreens - Hartford Region DC
80 International Pkwy
Windsor, CT 06095

Walgreens -Edwardsville DC
28 W Gateway Commerce Center Dr
Edwardville, IL 62025

Walgreens Co.
PO Box 4057
Danville, IL 61834

Walgreens-Anderson
101 Alliance Parkway
Williamston, SC 29697

Walgreens-Dayville
500 Forbes Road
Dayville, CT 06241

Walgreens-Moreno Val
17500 Perris Blvd
Moreno Valley, CA 92551

Walgreens-Mt. Vernon
5100 Lake Terrace N E
Mt. Vernon, IL 62864

Walgreens-Orlando
2455 Premier Row
Orlando, FL 32809

```
Walgreens-Perrysburg
28727 Oregon Road
Perrysburg, OH 43551


Walgreens-Waxahachie
710 Ovilla Road
Waxahachie, TX 75167


Walgreens-Windsor
4400 State Rd Hwy 19
Windsor, WI 53598


Walgreens-Woodland
2370 E. Main ST.
Woodland, CA 95776


Walker Industrial Products, Inc.
P.O. Box 499
Newton,, CT 06470


Wallgreens - Jupiter FL - DC
15998 Walgreens Dr
Jupiter, FL 33478


Walmart
6931 Nw 88th Avenue
Tamarac, FL 33321


Waste Management
PO BOX 4648
Carol Stream, IL 60197-4648


Waste Management
PO BOX 105430
Atlanta, GA 30348


Waters Technologies Corporation
Dept. CH 14373
Palatine, IL 60055-4373


Watson Inc
301 Heffernan Drive
West Haven, CT 06516
```

Wayfair, LLC
4 Copley Place, 7th Floor
Boston, MA 02116


WB Mason
PO BOX 981101
BOSTON, MA 02298-1101


Westside
7765 National Turnpike #140
Louisville, KY 40214


wfor
PO BOX 419306
BOSTON, MA 02241-9306


WFOR-TV
29905 Network Place
Chicago, IL 60673-1299


Wholesale Batteries
200 S. Montclair, Suite C
Bakersfield, CA 93309


Wiginton Fire System
699 Aero Lane
Sanford, FL 32771


WIKA Instrument, LP
144 Harston Court
Heathrow, FL 32746


Wiley Online Library
10475 Crosspoint Blvd
Indianapolis, IN 46256


William R. Nash
6401 Nob Hill Rd.
Tamarac, FL 33321


William R. Nash
12981 NW 113th Court  USA
Miami, FL 33178

Wilmad-LabGlass
1172 NW Boulevard
Vineland, NJ 08360


Wistex
1730 Stout Drive, Suite 1
Warminster, PA 18974


WITT GAS CONTROLS LP
3080 Northfield Place Suite 111
Roswell, GA


Workbeast LLC
6998 Griffin Road
Davie, FL 33314


Worldwide Janitor
3704 Cleveland PL
Metairie, LA 70003


Wright Express - Shell
PO Box 4337
Carol Stream, IL 60197-4337


Xerox Corporation
PO Box 827598
Philadelphia, PA 19182


Xerox Corporation
PO Box 660501
Dallas, TX 75266-0501


Xerox Financial Services
P.O. Box 202882
Dallas, TX 75320-2882


Xi'an SurNature
Room 10820, KeChuang Rd
Xi'an, Shaanxi 00071-0065
CN


XUMBA Inc
427 Biscayne Blvd
Miami, FL 33137

Yext, Inc
P.O. BOX 9509 Attn: A/R
New York, NY 10087-9509


Yohana Santamarta
20281 East Country Cobb Drive
Apt. 1615
Aventura, FL 33160


Yorkshire Building Services
3740 Park Central Blvd. N.
Pompano Beach, FL 33064


Your Chair Cover Inc.
9830 Glenoaks Blvd.
Sun Valley, CA 91352


YRC Freight
P.O. Box 93151
Chicago, IL 60673-3151


Zeta Pharmaceuticals LLC
120 Holmes Avenue N.E. Suite 116
Huntsville,, AL 35801


Zhejiang Silver-Elephant Bio-Engineering
No.18, East Shifeng Road
Zhejiang
CN


Zoro
PO BOX 481193
Niles, IL 60714

## OFFICER'S CERTIFICATE

I, NEIL LURIA, hereby certify that I am the duly appointed, qualified and acting Chief Restructuring Officer of Unipharma, LLC, a Delaware limited liability company (the "Company"), and, as such, I am authorized to execute and deliver this Officer's Certificate on behalf of the Company, and do hereby certify that the attached hereto as **Exhibit A** is a true, correct and complete copy of the unanimous written resolutions adopted by the managers and the NHTV Representative of the Company. Such resolutions have not been revoked, modified, amended, or rescinded since their adoption, are in full force and effect as of the date hereof, and are the only resolutions adopted by the managers of the Company with respect to the subject matter thereof.

**IN WITNESS WHEREOF**, I have executed this Officer's Certificate on this 6th  day of December 2020.

By:    _____

Neil Luria, Chief Restructuring Officer

10172072-4

## EXHIBIT A

**UNANIMOUS WRITTEN CONSENT
OF THE MANAGERS AND NHTV REPRESENTATIVE
OF UNIPHARMA, LLC,
IN LIEU OF A MEETING**

The undersigned, being all of the members of the Board of Managers (the "<u>Managers</u>") and the NHTV Representative of Unipharma, LLC, a Delaware limited liability company (the "<u>Company</u>"), do hereby waive all formal requirements, including the necessity of holding a formal or informal meeting, and any requirements for notice; and do hereby consent in writing to the adoption of the following unanimous resolutions, taking said actions in lieu of a meeting of the Managers of the Company pursuant to the Delaware Limited Liability Company Act and the Second Amended and Restated Operating Agreement of the Company, dated as of September 28, 2018, as amended (the "<u>Operating Agreement</u>") (collectively, the "<u>Written Consent</u>"). Any defined term used but not defined herein shall have the meaning ascribed to such term in the Operating Agreement. These resolutions may be executed in more than one counterpart, by pdf or facsimile, each of which shall be an original and all of which together shall be one and the same instrument.

**WHEREAS**, each Manager has waived any and all notice requirements in connection with the resolutions unanimously adopted herein;

**WHEREAS**, the NHTV Representative has waived any and all notice requirements in connection with the resolutions unanimously adopted herein;

**WHEREAS**, each Manager has reviewed and considered the operational condition of the Company and the business of the Company on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the liquidity of the Company, the strategic alternatives available to the Company, and the impact of the foregoing on the business, creditors and other parties in interest of the Company;

**WHEREAS**, the NHTV Representative has reviewed and considered the operational condition of the Company and the business of the Company on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the liquidity of the Company, the strategic alternatives available to the Company, and the impact of the foregoing on the business, creditors and other parties in interest of the Company;

**WHEREAS**, the Managers have received, reviewed and considered the recommendations the legal, financial and other advisors of the Company as to the relative risks and benefits of pursuing a reorganization under chapter 11 of title 11 of the United States Code (11 U.S.C. §§ 101 *et seq*., the "<u>Bankruptcy Code</u>"), and the Managers have had an opportunity to consult with the legal, financial and other advisors of the Company and have fully considered each of the strategic alternatives available to the Company;

WHEREAS, the NHTV Representative has received, reviewed and considered the recommendations the legal, financial and other advisors of the Company as to the relative risks and benefits of pursuing a reorganization under the Bankruptcy Code, and has had an opportunity to consult with the legal, financial and other advisors of the Company and has fully considered each of the strategic alternatives available to the Company;

WHEREAS, the Managers have received, reviewed, and considered entering into a commitment for debtor-in-possession financing on or about December 6, 2020, for a senior secured debtor-in-possession financing credit facility in an aggregate amount up to $15,600,000 (the "DIP Facility"), and the Managers have received and reviewed the credit agreement documenting the DIP Facility (as amended, supplemented, restated, or otherwise modified from time to time, the "DIP Credit Agreement") with the lenders set forth therein;

WHEREAS, the NHTV Representative has received, reviewed, and considered entering into the DIP Facility and the DIP Credit Agreement;

WHEREAS, the Managers and the NHTV Representative agree that the Company will obtain the benefits of the DIP Facility and desire that the Company enter into that certain DIP Credit Agreement;

WHEREAS, in the business judgment of the Managers, it is in the best interests of the Company, its creditors, employees, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of the Bankruptcy Code, in which the authority to operate as debtors-in-possession will be sought;

WHEREAS, in the business judgment of the NHTV Representative, it is in the best interests of the Company, its creditors, employees, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of the Bankruptcy Code, in which the authority to operate as debtors-in-possession will be sought;

WHEREAS, the Managers and the NHTV Representative desire that the Company files or causes to be filed a voluntary petition (collectively, the "Petition") for relief under chapter 11 of the Bankruptcy Code and the following resolutions were adopted by the unanimous written consent of the Managers:

## I.    Chapter 11 Case.

IT IS THEREFORE RESOLVED, that in the business judgment of the Managers, it is desirable and in the best interests of the Company and its equity owners, creditors, employees, and other interested parties that a Petition be filed by the Company under the provisions of chapter 11 of the Bankruptcy Code; and it is further

RESOLVED, that the Managers shall and do hereby approve and ratify the recommendation of the senior management of the Company to file a Petition on behalf of the Company in the United

States Bankruptcy Court for the Southern District of Florida (collectively, the "Chapter 11 Case"); and it is further

**RESOLVED**, that the Company shall be, and it hereby is, authorized, directed and empowered (i) to file the Petition for the Company, (ii) to commence the Chapter 11 Case, and (iii) to perform any and all such acts as are reasonable, advisable, expedient, convenient, proper and necessary to effect any of the foregoing; and it is further

**RESOLVED**, that the Managers hereby authorize, direct and empower any current or future Chief Executive Officer, Chief Restructuring Officer, or Chief Financial Officer of the Company (collectively, the "Authorized Officers"), and each of them, acting alone or in any combination, on behalf of the Company to prepare, execute and/or verify and to cause to be filed, and the Secretary, any Assistant Secretary or other applicable officer, be and each hereby is authorized to attest to, any and all documents required by, necessary or appropriate to, the filing and administration of the Chapter 11 Case, including but not limited to the Petition, as well as all other ancillary documents (including, but not limited to, petitions, schedules, statements, lists, motions, applications, DIP Credit Agreement(s), objections, responses, affidavits, declarations, complaints, pleadings, disclosure statements, plans of reorganization or liquidation and other papers or documents) necessary or desirable in connection with the foregoing, including but not limited to, any amendments, modifications or supplements thereto (collectively, the "Chapter 11 Documents"); and it is further

**RESOLVED**, that any of the Authorized Officers, who may act without the joinder of any of the other officer or Manager of the Company, is hereby authorized to execute and deliver the Chapter 11 Documents in the name and on behalf of the Company and otherwise to take all actions (including, without limitation, (i) negotiation, execution, delivery, and filing of any agreements, certificates, or other instruments or documents, (ii) the payment of any retainer or consideration for any professional retained by the Company in the Chapter 11 Case, and (iii) the payment of expenses and taxes as any such Authorized Officer may deem necessary, appropriate, or advisable (such acts to be conclusive evidence that such Authorized Officer deemed the same to be necessary, appropriate, or advisable) in order to commence and administer the Chapter 11 Case, and all acts of the Authorized Officer taken pursuant to the authority granted herein, or having occurred prior to the date hereof in order to effect such transactions, are hereby approved, adopted, ratified, and confirmed in all respects; and it is further

## II.    Retention of Professionals.

**RESOLVED**, each Manager hereby approves and ratifies the employment by the Company of the law firm of Berger Singerman LLP ("Berger Singerman"), to represent the Company as its general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code and all related matters, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Chapter 11 Case; and in connection therewith, the Authorized Officers (defined herein) be and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and

immediately upon the filing of the Chapter 11 Case, and to cause to be filed an appropriate application for authority to retain the services of Berger Singerman;

**RESOLVED**, each Manager hereby reapproves and reratifies the employment by the company of SOLIC Capital Advisors, LLC and SOLIC Capital, LLC (collectively, "<u>SOLIC</u>"), to provide the services of the Chief Restructuring Officer and certain other interim offices to represent the Company pursuant to the retention agreement dated November 10, 2020, to provide the restructuring services detailed therein to the Company; and in connection therewith, the Authorized Officers (defined herein) be and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and to cause to be filed an appropriate application for authority to retain the services of SOLIC; and it is further

**RESOLVED,** that the retention of Kurtzman Carson Consultants LLC pursuant to the retention agreement dated November 23, 2020, and the execution of any retention agreements, the payment of any retainers, and the approval of any matters related thereto, be and hereby are ratified, adopted, and approved in all respects as the acts and deeds of the Company and the Authorized Officers, and each of them hereby is, authorized and directed to immediately upon and after the filing of the Chapter 11 Case execute and cause to be filed an application for authority to retain Kurtzman Carson Consultants LLC as the Company's notice and claims agent; and it is further

**RESOLVED**, that the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to employ any other individual and/or firm as professionals or consultants or financial advisors to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, the Authorized Officers acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and to cause to be filed an appropriate application for authority to retain the services of such firms.

III.    **<u>Debtor-in Possession Financing</u>**

**RESOLVED**, that the Authorized Officers be, and hereby are, authorized, directed, and empowered, on behalf of and in the name of the Company (A) to obtain post-petition financing according to the terms negotiated, or to be negotiated, by the management of the Company, including under debtor-in-possession credit facilities or relating to the use of cash collateral, and (B) to secure the payment and performance of any post-petition financing by (i) pledging or granting liens and mortgages on, or security interest in, all or any portion of the Company's assets, including all or any portion of the issued and outstanding capital stock, partnership interests, or membership interests of any subsidiaries of the Company, whether now owned or hereafter acquired, and (ii) entering into or causing to be entered into such security agreements, pledge agreements, control agreements, intercreditor agreements, mortgages, deeds of trust and other agreements as are necessary, appropriate, or desirable to effectuate the intent of, or matters reasonably contemplated or

implied by, this resolution in such form, covering such collateral and having such other terms and conditions as are approved or deemed necessary, appropriate or desirable by the officer executing the same, the execution thereof by such officer to be conclusive evidence of such approval or determination; and it is further

RESOLVED, that the form, terms, and provisions of the DIP Facility, the DIP Credit Agreement, and each of the other DIP Facility Documents (as defined below), and the Company's incurrence and performance of its obligations under the DIP Facility, the DIP Credit Agreement, and each of the other DIP Facility Documents (as defined below), including any borrowings thereunder, granting of liens on, or security interests in, all or any portion of the Company's assets as provided therein, and the consummation of the transactions contemplated thereby, be, and hereby are, in all respects authorized and approved; and further resolved, that each of the Authorized Officers be, and hereby is, authorized and empowered to executed and deliver, and to cause the Company to incur and perform its obligations under the DIP Facility and the DIP Credit Agreement and each of the agreements, documents, and instruments contemplated by any of the foregoing or requested by the DIP Facility lenders in connection with any of the DIP Facility (together with the DIP Credit Agreement, the "DIP Facility Documents"), and each of the documents and instruments contemplated thereby, in the name and on behalf of the Company under its seal or otherwise, substantially in the forms presented to the Managers, with such changes therein and modifications and amendments thereto as any Authorized Officer may in his or her sole discretion approve, which approval shall be conclusively evidenced by his or her execution thereof; and it is further

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and empowered to execute and deliver any amendments, amendment and restatements, supplements, modifications, renewals, extensions, replacements, consolidations, substitutions, and extensions of the DIP Facility and the DIP Facility Documents that shall in their sole judgment be necessary, proper or advisable; and it is further

RESOLVED, that all acts and actions taken by the Authorized Officers prior to the date hereof with respect to the transactions contemplated by the DIP Credit Agreement and any of the other DIP Facility Documents be, and hereby are, in all respects confirmed, approved, and ratified; and it is further

## IV.   General Authorizations and Ratifications.

RESOLVED, that the Authorized Officers be, and each of them acting alone or in any combination is, hereby authorized, directed and empowered from time to time in the name and on behalf of the Company, to (i) take such further actions and execute and deliver or cause to be executed and delivered, where necessary or appropriate, file (or cause to be filed) with the appropriate governmental authorities all such other certificates, instruments, guaranties, notices and documents as may be required or as such Authorized Officer may deem necessary, advisable or proper to carry out the intent and purpose of the foregoing resolutions, including the execution and delivery of any security agreements, pledges, financing statements and the like, (ii) perform the obligations of the Company under the Bankruptcy Code, the DIP Facility, the DIP Credit Agreement, and the other DIP Facility Documents, with all such actions to be performed in such

manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the Authorized Officer performing or executing the same shall approve, and the performance or execution thereof by such Authorized Officer shall be conclusive evidence of the approval thereof by such officer and by the Company, and (iii) incur and pay such fees, expenses and other amounts as in his, her or their judgment shall be necessary, proper or advisable in order to fully carry out the intent and accomplish the purposes of each of the foregoing resolutions; and it is further

**RESOLVED**, that the Authorized Officers be, and each of them acting alone is, hereby authorized, directed and empowered from time to time in the name and on behalf of the Company, to adopt resolutions and otherwise exercise the rights and powers of the Company as such Authorized Officer may deem necessary, appropriate or desirable; and that thereupon such resolutions shall be deemed adopted as and for the resolutions of the Company; and it is further

**RESOLVED**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts would have been approved by the foregoing resolutions except that such actions were taken prior to the execution of these resolutions, are hereby in all respects, confirmed, ratified and approved; and it is further

**RESOLVED**, that all acts lawfully done or actions lawfully taken by any director, officer or equity holder of the Company or any of the professionals in connection with the reorganization or liquidation of the Company or any matter related thereto, or by virtue of these resolutions be, and they hereby are, in all respects, ratified, confirmed and approved; and it is further

**RESOLVED**, that these resolutions and actions shall be the actions of the Managers, and the Chief Executive Officer of the Company is hereby directed to place the Minutes of the Managers with the records of the proceedings of the Managers; and it is further

**RESOLVED**, that the Chief Executive Officer of the Company is hereby authorized to join the execution of, or attest and/or affix the corporate seal of the Company to any documents, agreement or instrument executed by the Authorized Officers of the Company on behalf of the Company in furtherance of the foregoing resolutions.

*Signatures on following page.*

**IN WITNESS WHEREOF**, the undersigned, in their capacity as all of the members of the Board of Managers and the NHTV Representative of Unipharma LLC, have executed and delivered this Written Consent for the purpose of giving their consent hereto as of the date written below.

**MANAGERS**

By: _____
      Charles Sweet, Manager
      Dated:  December _6_ , 2020

By: _____
      Elizabeth Muscato, Manager
      Dated:  December ___, 2020

**NHTV REPRESENTATIVE**

By: _____
      Frederik Wijsenbeck
      Dated:  December ___, 2020

**IN WITNESS WHEREOF**, the undersigned, in their capacity as all of the members of the Board of Managers and the NHTV Representative of Unipharma LLC, have executed and delivered this Written Consent for the purpose of giving their consent hereto as of the date written below.

**MANAGERS**

By: _____
      Charles Sweet, Manager
      Dated:  December ___, 2020

By: _____
      Elizabeth Muscato, Manager
      Dated:  December _6_, 2020

**NHTV REPRESENTATIVE**

By: _____
      Frederik Wijsenbeck
      Dated:  December ___, 2020

10172072-4

**IN WITNESS WHEREOF**, the undersigned, in their capacity as all of the members of the Board of Managers and the NHTV Representative of Unipharma LLC, have executed and delivered this Written Consent for the purpose of giving their consent hereto as of the date written below.

**<u>MANAGERS</u>**

By: _____
       Charles Sweet, Manager
       Dated:  December ___, 2020

By: _____
       Elizabeth Muscato, Manager
       Dated:  December ___, 2020

**<u>NHTV REPRESENTATIVE</u>**

By: _____
       Frederik Wijsenbeck
       Dated:  December _6_, 2020

## OFFICER'S CERTIFICATE

I, NEIL LURIA, hereby certify that I am the duly appointed, qualified and acting Chief Restructuring Officer of Unipharma, LLC, a Delaware limited liability company (the "Company"), and, as such, I am authorized to execute and deliver this Officer's Certificate on behalf of the Company, and do hereby certify that the attached hereto as **Exhibit A** is a true, correct and complete copy of the unanimous written resolutions adopted by the Unitholders and the NHTV Representative of the Company. Such resolutions have not been revoked, modified, amended, or rescinded since their adoption, are in full force and effect as of the date hereof, and are the only resolutions adopted by the Unitholders of the Company with respect to the subject matter thereof.

**IN WITNESS WHEREOF**, I have executed this Officer's Certificate on this **6th** day of December 2020.

By: _____

Neil Luria, Chief Restructuring Officer

10179247-1

## EXHIBIT A

### UNANIMOUS WRITTEN CONSENT
### OF THE UNITHOLDERS AND NHTV REPRESENTATIVE
### OF UNIPHARMA, LLC,
### IN LIEU OF A MEETING

The undersigned, being all of the Unitholders  (the "Unitholders") and the NHTV Representative of Unipharma, LLC, a Delaware limited liability company (the "Company"), do hereby waive all formal requirements, including the necessity of holding a formal or informal meeting, and any requirements for notice; and do hereby consent in writing to the adoption of the following unanimous resolutions, taking said actions in lieu of a meeting of the Unitholders of the Company pursuant to the Delaware Limited Liability Company Act and the Second Amended and Restated Operating Agreement of the Company, dated as of September 28, 2018, as amended (the "Operating Agreement") (collectively, the "Written Consent"). Any defined term used but not defined herein shall have the meaning ascribed to such term in the Operating Agreement.  These resolutions may be executed in more than one counterpart, by pdf or facsimile, each of which shall be an original and all of which together shall be one and the same instrument.

**WHEREAS**, each Unitholder has waived any and all notice requirements in connection with the resolutions unanimously adopted herein;

**WHEREAS**, the NHTV Representative has waived any and all notice requirements in connection with the resolutions unanimously adopted herein;

**WHEREAS**, each Unitholder has reviewed and considered the operational condition of the Company and the business of the Company on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the liquidity of the Company, the strategic alternatives available to the Company, and the impact of the foregoing on the business, creditors and other parties in interest of the Company;

**WHEREAS**, the NHTV Representative has reviewed and considered the operational condition of the Company and the business of the Company on the date hereof, including the historical performance of the Company, the assets of the Company, the current and long-term liabilities of the Company, the liquidity of the Company, the strategic alternatives available to the Company, and the impact of the foregoing on the business, creditors and other parties in interest of the Company;

**WHEREAS**, the Unitholders have received, reviewed and considered the recommendations the legal, financial and other advisors of the Company as to the relative risks and benefits of pursuing a reorganization under chapter 11 of title 11 of the United States Code (11 U.S.C. §§ 101 *et seq*., the "Bankruptcy Code"), and the Unitholders have had an opportunity to consult with the legal, financial and other advisors of the Company and have fully considered each of the strategic alternatives available to the Company;

**WHEREAS**, the NHTV Representative has received, reviewed and considered the recommendations the legal, financial and other advisors of the Company as to the relative risks and benefits of pursuing a reorganization under the Bankruptcy Code, and has had an opportunity to consult with the legal, financial and other advisors of the Company and has fully considered each of the strategic alternatives available to the Company;

**WHEREAS**, the Unitholders have received, reviewed, and considered entering into a commitment for debtor-in-possession financing on or about December 6, 2020, for a senior secured debtor-in-possession financing credit facility in an aggregate amount up to $15,600,000 (the "<u>DIP Facility</u>"), and the Unitholders have received and reviewed the credit agreement documenting the DIP Facility (as amended, supplemented, restated, or otherwise modified from time to time, the "<u>DIP Credit Agreement</u>") with the lenders set forth therein;

**WHEREAS**, the NHTV Representative has received, reviewed, and considered entering into the DIP Facility and the DIP Credit Agreement;

**WHEREAS**, the Unitholders and the NHTV Representative agree that the Company will obtain the benefits of the DIP Facility and desire that the Company enter into that certain DIP Credit Agreement;

**WHEREAS**, in the business judgment of the Unitholders, it is in the best interests of the Company, its creditors, employees, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of the Bankruptcy Code, in which the authority to operate as debtors-in-possession will be sought;

**WHEREAS**, in the business judgment of the NHTV Representative, it is in the best interests of the Company, its creditors, employees, and other parties in interest that a petition be filed by the Company seeking relief under the provisions of the Bankruptcy Code, in which the authority to operate as debtors-in-possession will be sought;

**WHEREAS**, the Unitholders and the NHTV Representative desire that the Company files or causes to be filed a voluntary petition (collectively, the "<u>Petition</u>") for relief under chapter 11 of the Bankruptcy Code and the following resolutions were adopted by the unanimous written consent of the Unitholders:

**I.**     <u>**Chapter 11 Case**</u>.

**IT IS THEREFORE RESOLVED**, that in the business judgment of the Unitholders, it is desirable and in the best interests of the Company and its equity owners, creditors, employees, and other interested parties that a Petition be filed by the Company under the provisions of chapter 11 of the Bankruptcy Code; and it is further

**RESOLVED**, that the Unitholders shall and do hereby approve and ratify the recommendation of the senior management of the Company to file a Petition on behalf of the

Company in the United States Bankruptcy Court for the Southern District of Florida (collectively, the "Chapter 11 Case"); and it is further

**RESOLVED**, that the Company shall be, and it hereby is, authorized, directed and empowered (i) to file the Petition for the Company, (ii) to commence the Chapter 11 Case, and (iii) to perform any and all such acts as are reasonable, advisable, expedient, convenient, proper and necessary to effect any of the foregoing; and it is further

**RESOLVED**, that the Unitholders hereby authorize, direct and empower any current or future Chief Executive Officer, Chief Restructuring Officer, or Chief Financial Officer of the Company (collectively, the "Authorized Officers"), and each of them, acting alone or in any combination, on behalf of the Company to prepare, execute and/or verify and to cause to be filed, and the Secretary, any Assistant Secretary or other applicable officer, be and each hereby is authorized to attest to, any and all documents required by, necessary or appropriate to, the filing and administration of the Chapter 11 Case, including but not limited to the Petition, as well as all other ancillary documents (including, but not limited to, petitions, schedules, statements, lists, motions, applications, DIP Credit Agreement(s), objections, responses, affidavits, declarations, complaints, pleadings, disclosure statements, plans of reorganization or liquidation and other papers or documents) necessary or desirable in connection with the foregoing, including but not limited to, any amendments, modifications or supplements thereto (collectively, the "Chapter 11 Documents"); and it is further

**RESOLVED**, that any of the Authorized Officers, who may act without the joinder of any of the other officer or manager of the Company, is hereby authorized to execute and deliver the Chapter 11 Documents in the name and on behalf of the Company and otherwise to take all actions (including, without limitation, (i) negotiation, execution, delivery, and filing of any agreements, certificates, or other instruments or documents, (ii) the payment of any retainer or consideration for any professional retained by the Company in the Chapter 11 Case, and (iii) the payment of expenses and taxes as any such Authorized Officer may deem necessary, appropriate, or advisable (such acts to be conclusive evidence that such Authorized Officer deemed the same to be necessary, appropriate, or advisable) in order to commence and administer the Chapter 11 Case, and all acts of the Authorized Officer taken pursuant to the authority granted herein, or having occurred prior to the date hereof in order to effect such transactions, are hereby approved, adopted, ratified, and confirmed in all respects; and it is further

## II.    Retention of Professionals.

**RESOLVED**, each Unitholder hereby approves and ratifies the employment by the Company of the law firm of Berger Singerman LLP ("Berger Singerman"), to represent the Company as its general bankruptcy counsel to represent and assist the Company in carrying out its duties under the Bankruptcy Code and all related matters, and to take any and all actions to advance the Company's rights, including the preparation of pleadings and filings in the Chapter 11 Case; and in connection therewith, the Authorized Officers (defined herein) be and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and

immediately upon the filing of the Chapter 11 Case, and to cause to be filed an appropriate application for authority to retain the services of Berger Singerman;

**RESOLVED**, each Unitholder hereby reapproves and reratifies the employment by the Company of SOLIC Capital Advisors, LLC and SOLIC Capital, LLC (collectively, "SOLIC"), to provide the services of the Chief Restructuring Officer and certain other interim offices to represent the Company pursuant to the retention agreement dated November 10, 2020, to provide the restructuring services detailed therein to the Company; and in connection therewith, the Authorized Officers (defined herein) be and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and to cause to be filed an appropriate application for authority to retain the services of SOLIC; and it is further

**RESOLVED,** that the retention of Kurtzman Carson Consultants LLC pursuant to the retention agreement dated November 23, 2020, and the execution of any retention agreements, the payment of any retainers, and the approval of any matters related thereto, be and hereby are ratified, adopted, and approved in all respects as the acts and deeds of the Company and the Authorized Officers, and each of them hereby is, authorized and directed to immediately upon and after the filing of the Chapter 11 Case execute and cause to be filed an application for authority to retain Kurtzman Carson Consultants LLC as the Company's notice and claims agent; and it is further

**RESOLVED**, that the Authorized Officers be, and each of them, acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to employ any other individual and/or firm as professionals or consultants or financial advisors to the Company as are deemed necessary to represent and assist the Company in carrying out its duties under the Bankruptcy Code, and in connection therewith, the Authorized Officers acting alone or in any combination, hereby is, authorized, directed and empowered, on behalf of and in the name of the Company to execute appropriate retention agreements, pay appropriate retainers prior to and immediately upon the filing of the Chapter 11 Case, and to cause to be filed an appropriate application for authority to retain the services of such firms.

### III.    Debtor-in Possession Financing

**RESOLVED**, that the Authorized Officers be, and hereby are, authorized, directed, and empowered, on behalf of and in the name of the Company (A) to obtain post-petition financing according to the terms negotiated, or to be negotiated, by the management of the Company, including under debtor-in-possession credit facilities or relating to the use of cash collateral, and (B) to secure the payment and performance of any post-petition financing by (i) pledging or granting liens and mortgages on, or security interest in, all or any portion of the Company's assets, including all or any portion of the issued and outstanding capital stock, partnership interests, or membership interests of any subsidiaries of the Company, whether now owned or hereafter acquired, and (ii) entering into or causing to be entered into such security agreements, pledge agreements, control agreements, intercreditor agreements, mortgages, deeds of trust and other agreements as are necessary, appropriate, or desirable to effectuate the intent of, or matters reasonably contemplated or

implied by, this resolution in such form, covering such collateral and having such other terms and conditions as are approved or deemed necessary, appropriate or desirable by the officer executing the same, the execution thereof by such officer to be conclusive evidence of such approval or determination; and it is further

RESOLVED, that the form, terms, and provisions of the DIP Facility, the DIP Credit Agreement, and each of the other DIP Facility Documents (as defined below), and the Company's incurrence and performance of its obligations under the DIP Facility, the DIP Credit Agreement, and each of the other DIP Facility Documents (as defined below), including any borrowings thereunder, granting of liens on, or security interests in, all or any portion of the Company's assets as provided therein, and the consummation of the transactions contemplated thereby, be, and hereby are, in all respects authorized and approved; and further resolved, that each of the Authorized Officers be, and hereby is, authorized and empowered to executed and deliver, and to cause the Company to incur and perform its obligations under the DIP Facility and the DIP Credit Agreement and each of the agreements, documents, and instruments contemplated by any of the foregoing or requested by the DIP Facility lenders in connection with any of the DIP Facility (together with the DIP Credit Agreement, the "DIP Facility Documents"), and each of the documents and instruments contemplated thereby, in the name and on behalf of the Company under its seal or otherwise, substantially in the forms presented to the Unitholders, with such changes therein and modifications and amendments thereto as any Authorized Officer may in his or her sole discretion approve, which approval shall be conclusively evidenced by his or her execution thereof; and it is further

RESOLVED, that each of the Authorized Officers be, and hereby is, authorized and empowered to execute and deliver any amendments, amendment and restatements, supplements, modifications, renewals, extensions, replacements, consolidations, substitutions, and extensions of the DIP Facility and the DIP Facility Documents that shall in their sole judgment be necessary, proper or advisable; and it is further

RESOLVED, that all acts and actions taken by the Authorized Officers prior to the date hereof with respect to the transactions contemplated by the DIP Credit Agreement and any of the other DIP Facility Documents be, and hereby are, in all respects confirmed, approved, and ratified; and it is further

## IV.    General Authorizations and Ratifications.

RESOLVED, that the Authorized Officers be, and each of them acting alone or in any combination is, hereby authorized, directed and empowered from time to time in the name and on behalf of the Company, to (i) take such further actions and execute and deliver or cause to be executed and delivered, where necessary or appropriate, file (or cause to be filed) with the appropriate governmental authorities all such other certificates, instruments, guaranties, notices and documents as may be required or as such Authorized Officer may deem necessary, advisable or proper to carry out the intent and purpose of the foregoing resolutions, including the execution and delivery of any security agreements, pledges, financing statements and the like, (ii) perform the obligations of the Company under the Bankruptcy Code, the DIP Facility, the DIP Credit Agreement, and the other DIP Facility Documents, with all such actions to be performed in such

manner, and all such certificates, instruments, guaranties, notices and documents to be executed and delivered in such form, as the Authorized Officer performing or executing the same shall approve, and the performance or execution thereof by such Authorized Officer shall be conclusive evidence of the approval thereof by such officer and by the Company, and (iii) incur and pay such fees, expenses and other amounts as in his, her or their judgment shall be necessary, proper or advisable in order to fully carry out the intent and accomplish the purposes of each of the foregoing resolutions; and it is further

**RESOLVED**, that the Authorized Officers be, and each of them acting alone is, hereby authorized, directed and empowered from time to time in the name and on behalf of the Company, to adopt resolutions and otherwise exercise the rights and powers of the Company as such Authorized Officer may deem necessary, appropriate or desirable; and that thereupon such resolutions shall be deemed adopted as and for the resolutions of the Company; and it is further

**RESOLVED**, that all of the acts and transactions relating to matters contemplated by the foregoing resolutions, which acts would have been approved by the foregoing resolutions except that such actions were taken prior to the execution of these resolutions, are hereby in all respects, confirmed, ratified and approved; and it is further

**RESOLVED**, that all acts lawfully done or actions lawfully taken by any director, officer or equity holder of the Company or any of the professionals in connection with the reorganization or liquidation of the Company or any matter related thereto, or by virtue of these resolutions be, and they hereby are, in all respects, ratified, confirmed and approved; and it is further

**RESOLVED**, that these resolutions and actions shall be the actions of the Unitholders, and the Chief Executive Officer of the Company is hereby directed to place the Minutes of the Unitholders with the records of the proceedings of the Unitholders; and it is further

**RESOLVED**, that the Chief Executive Officer of the Company is hereby authorized to join the execution of, or attest and/or affix the corporate seal of the Company to any documents, agreement or instrument executed by the Authorized Officers of the Company on behalf of the Company in furtherance of the foregoing resolutions.

*Signatures on following page.*

**IN WITNESS WHEREOF**, the undersigned, in their capacity as all of the Unitholders and the NHTV Representative of Unipharma LLC, have executed and delivered this Written Consent for the purpose of giving their consent hereto as of the date written below.

<u>**UNITHOLDERS**</u>

NHTV ULM HOLDINGS LLC
(acting on behalf of Raimundo J.
Santamarta by means of proxy)

By:  North Haven Tactical Value Fund LP,
its member

By:  MS Tactical Value Fund GP LP,
its general partner

By:  MS Tactical Value Fund GP Inc.,
its general partner

By:_____
       Name: Frederik Wijsenbeek
       Title: Executive Director
Dated:  December __6__, 2020


NHTV ULM HOLDINGS LLC
(acting on behalf of Reinaldo
Santamarta by means of proxy)

By:  North Haven Tactical Value Fund LP,
its member

By:  MS Tactical Value Fund GP LP,
its general partner

By:  MS Tactical Value Fund GP Inc.,
its general partner

By:_____
       Name: Frederik Wijsenbeek
       Title: Executive Director
Dated:  December __6__, 2020

**UNITHOLDERS**

NHTV ULM HOLDINGS LLC
(acting on behalf of Yohana Santamarta by
means of proxy)

By:  North Haven Tactical Value Fund LP,
its member

By:  MS Tactical Value Fund GP LP,
its general partner

By:  MS Tactical Value Fund GP Inc.,
its general partner

By:_____
        Name: Frederik Wijsenbeek
        Title: Executive Director
Dated:  December  6  , 2020

NHTV ULM HOLDINGS LLC
(acting on behalf of Raimundo Esteban
Santamarta by means of proxy)

By:  North Haven Tactical Value Fund LP,
its member

By:  MS Tactical Value Fund GP LP,
its general partner

By:  MS Tactical Value Fund GP Inc.,
its general partner

By:_____
        Name: Frederik Wijsenbeek
        Title: Executive Director
Dated:  December  6  , 2020

*Signatures continue on following page.*

10179247-1

**<u>UNITHOLDERS</u>**

NHTV ULM HOLDINGS LLC
(acting on behalf of International Supply
Group Corp. by means of the Proxy)

By:  North Haven Tactical Value Fund LP,
its member

By:  MS Tactical Value Fund GP LP,
its general partner

By:  MS Tactical Value Fund GP Inc.,
its general partner

By:_____
          Name: Frederik Wijsenbeek
          Title: Executive Director
Dated:  December __6__, 2020


NHTV (AIV) ULM HOLDINGS LLC

By:  North Haven Tactical Value Fund
(AIV)  LP, its member

By:  MS Tactical Value Fund GP LP,
its general partner

By:  MS Tactical Value Fund GP Inc.,
its general partner

By:_____
          Name: Frederik Wijsenbeek
          Title: Executive Director
Dated:  December __6__, 2020


*Signatures continue on following page.*

**NHTV REPRESENTATIVE**

By: _____

Frederik Wijsenbeck

Dated:  December  6  , 2020