UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

In re:

TAMARAC 10200, LLC and                    Case No. 20-bk-23346-PDR
UNIPHARMA, LLC,                           Case No. 20-bk-23348-PDR

    Debtors[1].                           Chapter 11 Cases
                                          (Jointly Administered)

_____/

**GLOBAL NOTES AND STATEMENT OF
LIMITATIONS, METHODOLOGY, AND DISCLAIMER
REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

The above-captioned debtors and debtors in possession (collectively, the "Debtors"), are filing their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "SOFAs," and together with the "Schedules," collectively, the "Schedules and Statements") in the United States Bankruptcy Court for the Southern District of Florida (the "Bankruptcy Court"). The Debtors, with the assistance of their Chief Restructuring Officer (defined below) and advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes (the "Global Notes") are incorporated by reference in, and comprise an integral part of, the Schedules and Statements, and should be referred to and reviewed in connection with any review of the Schedules and Statements. Nothing contained in the Schedules and Statements shall constitute a waiver of any of the Debtors' rights or an admission with respect to their Chapter 11 Cases (defined herein), including, without limitation, any issues involving equitable subordination, offsets or defenses, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant applicable laws to recover assets or avoid transfers.

1.    *Description of the Case*.  On the Petition Date, each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court (the "Chapter 11 Cases").  The Debtors' have been assigned the above-referenced case numbers and the Chapter 11 Cases are being jointly administered under lead Case No. 20-bk-23346-PDR. The Debtors are currently operating their business as debtors-in-possession.

---

[1]    The last four digits of each Debtor's federal tax identification number are Tamarac 10200, LLC (2050) and Unipharma, LLC (8962).  The address of the Debtors is 10200 N.W. 67th Street, Tamarac, FL 33321.

2.     Summary of Reporting Policies.     Neil F. Luria, the court-approved Chief Restructuring Officer (the "Chief Restructuring Officer") of each of the Debtors, has signed the Schedules and Statements.  In reviewing and signing the Schedules and Statements, Mr. Luria has necessarily relied upon the efforts, statements, and representations of the Debtors' current management which has been in place since November 10, 2020, and employees of the Debtors who were in the employ of the Debtors prior to the involvement of the current management team.  The Schedules and Statements have been prepared and filed within 15 days of the Petition Date (defined herein) in order to comply with a particular "bankruptcy milestone" set forth in the agreement providing the Debtors with debtor-in-possession financing [ECF No. 20, ECF p. 170 out of 194 pages at §5.01(s)(v)] and a proposed sale agreement [ECF No. 19, ECF p. 95 out of 178 pages at §7.3(e)], both of which required the Debtors to file their Schedules and Statements within 14 days of the Petition Date.  With the approval of the Debtors' lender under the debtor-in-possession lending arrangement and the proposed stalking-horse bidder under the proposed sale agreement, this 14-day deadline was extended by one additional day by the *Order Granting Debtors' Ex Parte Motion for Extension of Time to File Schedules and Statements of Financial Affairs* [ECF No. 105], which authorized the Debtors, through December 22, 2020, to file their Schedules and Statements.  The Chief Restructuring Officer has exercised best efforts to ensure that the Schedules and Statements are accurate and complete based on information that was available at the time of preparation; however, inadvertent errors or omissions may have occurred.  A significant amount of disclosures contained in the Schedules and Statements are derived from historical information maintained by the Debtors prior to November 10, 2020, when prior management was in place at the Debtors.  The information has not been audited.  Mr. Luria has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.  Accordingly, the Debtors reserve the right, as expressly provided for by Bankruptcy Rule 1009(a) to amend each of the Schedules and Statements from time to time as may be necessary or appropriate.  In addition, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

(a)     Reporting Date.  The Debtors' Schedules and Statements were prepared with data as near as possible to the Petition Date.

(b)     Book Value.  Unless otherwise noted, the carrying value on the Debtors' books (net book value), rather than the current market values, of the Debtors' interests in property and of the Debtors' liabilities, is reflected on each Debtor's Schedules and Statements.  Unipharma also employs all of the Debtors' personnel and handles all cash receipts and disbursements for the Debtors.

(c)     Causes of Action.  Despite reasonable and good faith efforts, the Debtors may not have identified and/or set forth all of their causes of action (filed or potential) against third parties as assets in their Schedules and Statements.  The Debtors reserve all rights with respect to any causes of action and nothing in the Global Notes or the Schedules and Statements shall be deemed a waiver of any such causes of action.  Similarly, in instances where the Debtors are defendants in lawsuits or other disputes, nothing in the Global Notes or the Schedules and Statements shall be deemed as an admission or determination with respect to, or a waiver of any defense or objection to, such causes of action, and all of the Debtors' defenses, objection and other rights with respect to such causes of action are hereby preserved.

2

(d)     <u>Schedule D</u>. Except as otherwise agreed in accordance with a stipulation or agreed order or any other order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D. Holders of secured claims by virtue of holding setoff rights against the Debtors are not included on Schedule D.

(e)     <u>Schedule G</u>. While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtors reserve their rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract.

The contracts, agreements and leases listed on Schedule G may have expired or may have been terminated, assigned, modified, amended and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. It is possible that any lease listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and the inclusion of these agreements on Schedule G is not an admission that the agreement is an executory contract, financing agreement or otherwise

(f)     <u>Schedule H</u>. Lists those parties potentially liable for material debts and obligations of the Debtors, based upon information currently available and may not be a complete list of all guarantors or co-obligors.

(g)     <u>Gross Revenues</u>. Each Debtor reports its own gross revenue.

(h)     <u>Payments to Creditors and Insiders</u>. On the Statement of Financial Affairs Part 2, question 3, the Debtors have scheduled all known payments made during the 90 days prior to the Petition Date other than ordinary course wages/expense reimbursements of employees. Additionally, payments (including pre-petition retainers) made to the Debtors' professionals prior to the Petition Date are listed in Part 6 of the Statement of Financial Affairs, question 11.

3.     <u>Claims</u>. The Debtors' Schedules identify creditors and set forth the Debtors' estimates of the claims of creditors as of the Petition Date. Such Schedules may not have captured all claims. Claim amounts will be amended as appropriate for any such items subsequently identified.

4.     <u>Employee Claims</u>. The Bankruptcy Court entered an order granting the Debtors authority to pay certain prepetition and post-petition employee wages, salaries, benefits and other obligations. Pursuant to such authority, the Debtors made post-petition payments on account of

3

prepetition employee-wage obligations.   Accordingly, the Debtors believe that all employee claims for prepetition amounts for which the Debtors received authorization to make payment either have been satisfied or are in the process of being satisfied.   Accordingly, such claims are not listed on Schedule E.

5.    <u>Disputed, Contingent and/or Unliquidated Claims</u>.  Schedules D, E and F permit the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of the Schedules and Statements as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserves the right to dispute or assert offsets or defenses to any claim reflected on these Schedules and Statements as to nature, amount, liability or status, or to otherwise subsequently designate any claim as disputed, contingent, or unliquidated.

6.    <u>Global Notes Control</u>.  In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.


* * * END OF GLOBAL NOTES * * *
* SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE *

10236558-2

**Fill in this information to identify the case:**

Debtor name   **Unipharma, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF FLORIDA

Case number (if known)   **20-bk-23348-PDR**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     12/15

### Part 1:   Summary of Assets

1.   *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
      Copy line 88 from *Schedule A/B*.............................................................................   $    7,409,816.00

   1b. **Total personal property:**
      Copy line 91A from *Schedule A/B*...........................................................................   $    72,959,151.45

   1c. **Total of all property:**
      Copy line 92 from *Schedule A/B*.............................................................................   $    80,368,967.45

### Part 2:   Summary of Liabilities

2.   *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................   $    72,238,384.00

3.   *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
      Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................   $    613,098.98

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
      Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................   +$    86,909,695.00

4.   Total liabilities ..........................................................................................................................
   Lines 2 + 3a + 3b     $    159,761,177.98

**Fill in this information to identify the case:**

Debtor name **Unipharma, LLC**

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) **20-bk-23348-PDR**

☐ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | **$5,722.27** |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **J.P. Morgan Chase Bank, N.A.** | **Operating Account** | **3110** | **$229,155.00** |
| 3.2. | **Morgan Stanley** | **Portfolio Management Active Asset Account** | **0109** | **$304.18** |
| 3.3. | **Morgan Stanley** | **Active Assets Account** | **5109** | **$1,088.92** |

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | $236,270.37 |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| Debtor | Unipharma, LLC | Case number *(If known)* | 20-bk-23348-PDR |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 7.1. | **Utility Deposits** | **$41,511.00** |

| | | |
|---|---|---|
| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
| 8.1. | **Prepaid Insurance balances for Management Liability, Umbrella Policy, Employment Insurance, Flood, Product Recall, Commercial Property, Cargo & Inventory, Workers' Compensation, Excess Directors & Officers, Cyber and General Liability-Commercial. Tamarac prepaid insurances for Commercial Property and Flood.** | **$566,286.00** |
| 8.2. | **Receivable due from SALVAT** | **$145,785.00** |
| 8.3. | **Consultant Fees** | **$31,209.00** |
| 8.4. | **Shop Supplies** | **$1,009.00** |
| 8.5. | **IT Licenses** | **$1,162.00** |
| 8.6. | **Professional Fees** | **$106,654.00** |
| 8.7. | **Calibration** | **$24,592.00** |
| 8.8. | **Alarm Monitoring** | **$308.00** |
| 8.9. | **Licenses and Fees** | **$2,604.00** |
| 8.10. | **Preventative Maintenance** | **$26,199.00** |
| 8.11. | **Membership & Subscription** | **$10,185.00** |
| 8.12. | **Marketing** | **$30,923.00** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Unipharma, LLC** | Case number *(If known)*  **20-bk-23348-PDR** |
|---|---|---|
| | Name | |

| 8.13. | **Professional Fees Retainer** | $334,152.00 |
|---|---|---|

| 9. | **Total of Part 2.** | $1,322,579.00 |
|---|---|---|
| | Add lines 7 through 8. Copy the total to line 81. | |

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | |
|---|---|---|---|---|
| | 11a. 90 days old or less: | 654,358.00 | - 12,568.00 = .... | $641,790.00 |
| | | face amount | doubtful or uncollectible accounts | |
| | | **Accounts Receivable, Gross AR as of 12/7/2020** | | |

| 12. | **Total of Part 3.** | $641,790.00 |
|---|---|---|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **Raw Materials** | **12/7/2020** | **$1,001,870.00** | **Net Book Value** | **$1,001,869.90** |
| 20. | **Work in progress** **Work in process - Consists of WIP, filled products and bulk compound** | **12/7/2020** | **$200,310.00** | **Net Book Value** | **$200,309.88** |
| 21. | **Finished goods, including goods held for resale** **Finished Goods** | **12/7/2020** | **$1,176,837.00** | **Net Book Value** | **$1,176,837.45** |
| 22. | **Other inventory or supplies** **Min Stock Support Production** | **12/7/2020** | **$55,333.00** | **Net Book Value** | **$70,439.59** |

Debtor  **Unipharma, LLC**  Case number *(If known)*  **20-bk-23348-PDR**
_____Name_____

| | | | | |
|---|---|---|---|---|
| **Spare Parts** | 12/7/2020 | $163,920.00 | Net Book Value | $164,607.05 |
| **Supplies - Micro** | 12/7/2020 | $19,328.00 | Net Book Value | $19,328.22 |
| **Packaging - Consists of pouches, laminates, inserts, bottles, inner cartons-primary boxes and shipping cartons** | 12/7/2020 | $684,657.00 | Net Book Value | $684,657.35 |
| **Labels** | 12/7/2020 | $199,272.99 | Net Book Value | $199,271.64 |
| **Product Filters** | 12/7/2020 | $39,962.00 | Net Book Value | $39,962.00 |
| **Resin** | 12/7/2020 | $224,620.00 | Net Book Value | $224,620.00 |

23. **Total of Part 5.** | **$3,781,903.08**

Add lines 19 through 22.  Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☐ No
■ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☐ No
■ Yes. Book value   106,001.00  Valuation method   Net Book Value  Current Value   106,001.00

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** **Furniture** | $236,654.00 | Net Book Value | $236,654.00 |
| 40. **Office fixtures** | | | |

Schedule A/B Assets - Real and Personal Property

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **Unipharma, LLC**
Name

Case number *(If known)*  **20-bk-23348-PDR**

| **Fixtures and Improvements** | **$8,954,510.00** | Net Book Value | **$8,954,510.00** |
|---|---|---|---|

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| IT Software | **$425,039.00** | Net Book Value | **$425,039.00** |
|---|---|---|---|
| IT Hardware | **$54,490.00** | Net Book Value | **$54,490.00** |
| IT Network Infrastructure | **$257,944.00** | Net Book Value | **$257,944.00** |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**
Add lines 39 through 42.  Copy the total to line 86.

| **$9,928,637.00** |
|---|

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

**Part 8:**   **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| Lab Equipment | $1,069,433.00 | Net Book Value | $1,069,433.00 |
| Machinery | $39,105,123.00 | Net Book Value | $39,105,123.00 |
| Equipment | $1,112,311.00 | Net Book Value | $1,112,311.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Unipharma, LLC**                                       Case number *(if known)*  **20-bk-23348-PDR**
Name

| Construction, includes (-$223,105.00) which is a 2018 audited adjustment currently under investigation, will be amended | $11,311,697.00 | Net Book Value | $11,311,697.00 |
|---|---|---|---|
| Construction Management | $1,188,543.00 | Net Book Value | $1,188,543.00 |
| Capitalized Interest | $1,500,850.00 | Net Book Value | $1,500,850.00 |

51. **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| $55,287,957.00 |
|---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
■ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 9:**  **Real property**

54. **Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Building located at 10200 N.W. 67th Street, Tamarac, FL 33301** | Owner | $7,409,816.00 | Net Book Value | $7,409,816.00 |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| $7,409,816.00 |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
☐ No
■ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 10:**  **Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Unipharma, LLC**                                    Case number *(If known)*  **20-bk-23348-PDR**
          Name

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  Patents, copyrights, trademarks, and trade secrets **Trademarks (see attached Exhibit 4)** | **$155,996.00** | | **$155,996.00** |
| **Patents and patent applications (see attached exhibit 3)** | **Unknown** | | **Unknown** |
| 61.  Internet domain names and websites **Internet domain names (see attached exhibit 2)** | **Unknown** | | **Unknown** |
| 62.  Licenses, franchises, and royalties **Material Licenses (see attached exhibit 1)** | **Unknown** | | **Unknown** |

63.    **Customer lists, mailing lists, or other compilations**

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**
       Add lines 60 through 65. Copy the total to line 89.

|  |
|---|
| **$155,996.00** |

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
       ■ No
       ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
       ■ No
       ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71.    **Notes receivable**
       Description (include name of obligor)

72.    **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor __Unipharma, LLC__                                    Case number *(if known)* __20-bk-23348-PDR__
      Name

| | |
|---|---|
| 73. | **Interests in insurance policies or annuities** |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** |
| 76. | **Trusts, equitable or future interests in property** |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership |

**Debt Issuance Cost**                                                                **$467,428.00**

**Discount on Debt Instrument**                                             **$1,136,591.00**

**Receivable due from Reinaldo Santamarta for $31,628.00 net of the 100% allowance for doubtful accounts netting his receivable balance to $0.**         **$0.00**

| | | |
|---|---|---|
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | **$1,604,019.00** |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor  **Unipharma, LLC**
          Name

Case number *(If known)*  **20-bk-23348-PDR**

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $236,270.37 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $1,322,579.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $641,790.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $3,781,903.08 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $9,928,637.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $55,287,957.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*.............................................> | | $7,409,816.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $155,996.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $1,604,019.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $72,959,151.45 | + 91b. $7,409,816.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $80,368,967.45 |

**Fill in this information to identify the case:**

Debtor name    **Unipharma, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-bk-23348-PDR**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1**   **NHTV ULM Holding LLC**<br>Creditor's Name<br><br>**Attn:  Frederik Wijsenbeek<br>c/o MS Capital Partners<br>Adviser Inc.<br>1585 Broadway<br>New York, NY 10036**<br>Creditor's mailing address<br><br>**frederik.wijsenbeek@morganstanley.com**<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br>**9/28/2018**<br>Last 4 digits of account number<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**Building located at 10200 N.W. 67th Street, Tamarac, FL  33301**<br><br><br><br>Describe the lien<br>**Senior Secured Lien on all assets**<br>Is the creditor an insider or related party?<br>☑ No<br>☐ Yes<br>Is anyone else liable on this claim?<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$72,238,384.00** | **Unknown** |

| | | |
|---|---|---|
| 3. | **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$72,238,384.00** |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name     **Unipharma, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **20-bk-23348-PDR**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**Broward County Tax Collector**<br>**115 S. Andrews Avenue, A100**<br>**Fort Lauderdale, FL 33301** | $366,086.57 | $366,086.57 |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2020**

Basis for the claim:
**Tangible Personal Property Tax**

Last 4 digits of account number **7982**

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address<br>**Broward County Tax Collector**<br>**115 S. Andrews Ave., A100**<br>**Fort Lauderdale, FL 33301** | $247,012.41 | $247,012.41 |

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2020**

Basis for the claim:
**Real Estate Tax**

Last 4 digits of account number **0021**

Is the claim subject to offset?
☑ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| Debtor | **Unipharma, LLC** | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $110.00 |
|---|---|---|---|
| | **1000Bulbs**<br>**2140 Merritt Drive**<br>**Garland, TX 75041** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,494.00 |
|---|---|---|---|
| | **Accutech Instrumentation, Inc.**<br>**PO BOX 751278**<br>**Charlotte, NC 28275** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $720.00 |
|---|---|---|---|
| | **Adams Air & Hydraulics, Inc**<br>**904 S 20th St.**<br>**Tampa, FL 33605** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $469.00 |
|---|---|---|---|
| | **ADP Screening & Selection Services**<br>**P.O. Box 645177**<br>**Cincinnati, OH 45264-5177** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,878.00 |
|---|---|---|---|
| | **AEC, Inc**<br>**1100 East Woodfield Road**<br>**Schaumburg, IL** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $41,053.00 |
|---|---|---|---|
| | **Aerotek, Inc.**<br>**3689 Collection CTR. DR.**<br>**Chicago, IL 60693** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,324.00 |
|---|---|---|---|
| | **AGC Electric Inc.**<br>**2660 West 79th Street**<br>**Hialeah, FL 33016** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Unipharma, LLC | Case number (if known) | 20-bk-23348-PDR |
|--------|----------------|------------------------|-----------------|
| | Name | | |

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,540.00 |
|-----|---|---|---|
| | **Airgas**<br>PO Box 532609<br>Atlanta, GA 30353-2609 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $13,578.00 |
|-----|---|---|---|
| | **Akerman LLP**<br>98 Southeast Seventh Street<br>Miami, FL 33131 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,524.00 |
|-----|---|---|---|
| | **Allied Electronics Automation**<br>7151 Jack Newell Blvd S.<br>Fort Worth, TX 76118 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $500.00 |
|-----|---|---|---|
| | **Amanda Vivas Consulting LLC,**<br>421 NE 6TH ST. # 525<br>Fort Lauderdale, FL 33304 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $697.00 |
|-----|---|---|---|
| | **Amazon**<br>410 Terry Ave. North<br>Seattle, WA 98109-5210 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Credit Balance__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $56.00 |
|-----|---|---|---|
| | **AmeriGas**<br>PO Box 371473<br>Pittsburgh, PA 15250 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,220.00 |
|-----|---|---|---|
| | **Ametek Mocon**<br>PO BOX 1450 - NW 8244<br>Minneapolis, MN 55485 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ■ No ☐ Yes | |

| | |
|---|---|
| Debtor **Unipharma, LLC** | Case number (if known) **20-bk-23348-PDR** |

Name

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,343.00 |
|---|---|---|---|

**Amphenol Thermometrics, Inc.**
**28690 NETWORK PLACE**
**CHICAGO, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $430.00 |
|---|---|---|---|

**Andersen Material Handling**
**30575 Andersen Ct.**
**Wixom, MI 48393**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,694.00 |
|---|---|---|---|

**ANF Group**
**2700 Davie Road**
**Davie, FL 33314**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $312.00 |
|---|---|---|---|

**Apex Vending Inc.**
**2430 West 78 St**
**Hialeah, FL 33016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,000.00 |
|---|---|---|---|

**Arcoat Coatings Company**
**350 Business Pkwy**
**West Palm Beach, FL 33411**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $629.00 |
|---|---|---|---|

**AT&T**
**PO BOX 6463**
**Carol Stream, IL 60197**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,815.00 |
|---|---|---|---|

**B & O Constructors, Inc.**
**624 Woodgate Circle**
**Sunrise, FL 33326**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| Debtor | **Unipharma, LLC** | | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,021.00 |
|---|---|---|---|
| | **Beckman Coulter**<br>**Dept. CH 10164**<br>**Palatine, IL 60055-0164** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,457.00 |
|---|---|---|---|
| | **BR Supply**<br>**Bay View Funding. P.O. Box 204703**<br>**Dallas, TX 75320-4703** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,351.00 |
|---|---|---|---|
| | **Burkert Contromatic Corp.** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,279.00 |
|---|---|---|---|
| | **Bushidocommerce**<br>**4000 Hollywood Blvd, Suite 555-S**<br>**Hollywood, FL 33021** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $108.00 |
|---|---|---|---|
| | **Caron Products & Services Inc**<br>**PO Box 715**<br>**Marietta, OH 45750** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $900.00 |
|---|---|---|---|
| | **Cintas**<br>**P.O. BOX 630910**<br>**Cincinnati, OH 45263** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $628.00 |
|---|---|---|---|
| | **Cintas**<br>**5050 Kingsley Drive. Lockbox 631025**<br>**Cincinnati, OH 45263** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| Debtor | Unipharma, LLC | Case number (if known) | 20-bk-23348-PDR |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$236.00** |
| | **Cintas** | ☐ Contingent | |
| | **P.O. Box 636525** | ☐ Unliquidated | |
| | **Cincinnati, OH 45263** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$41,511.00** |
| | **City of Sunrise** | ☐ Contingent | |
| | **10770 West Oakland Park BLVD** | ☐ Unliquidated | |
| | **Sunrise, FL 33351** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Utility** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,933.00** |
| | **City of Tamarac** | ☐ Contingent | |
| | **7525 NW 88th Ave** | ☐ Unliquidated | |
| | **Tamarac, FL 33321-2401** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$63.00** |
| | **Clayton Industries** | ☐ Contingent | |
| | **P.O. Box Dept. # 2636** | ☐ Unliquidated | |
| | **Los Angeles,, CA 90084-2636** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$39,003.00** |
| | **Clear Channel Outdoor** | ☐ Contingent | |
| | **PO Box 402379** | ☐ Unliquidated | |
| | **Atlanta, GA 30384-2379** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$744.00** |
| | **Coastal Industrial Products** | ☐ Contingent | |
| | **1005 North Marsh Wind Way** | ☐ Unliquidated | |
| | **Ponte Vedra Beach, FL 32802** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$151.00** |
| | **Cole Parmer** | ☐ Contingent | |
| | **13927 Collections Center Drive** | ☐ Unliquidated | |
| | **Chicago, IL 60693-0139** | ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Unipharma, LLC | Case number (if known) | 20-bk-23348-PDR |
|---|---|---|---|
| | Name | | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $205.00 |
|---|---|---|---|

**Comcast Business**
PO BOX 530098
Atlanta, GA 30353

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $478.00 |
|---|---|---|---|

**Comp-Air Service Co**
13195 NW 38th Ave
Miami, FL 33054

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,837.00 |
|---|---|---|---|

**Conavenca**
10215 NW 62ND STREET
DORAL, FL 33178

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,112.00 |
|---|---|---|---|

**Cornerstone Scientific**
8209 Market Street
Wilmington, NC 28411

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $226.00 |
|---|---|---|---|

**CumminsWagner Co. Inc.**
P.O. Box 75976
Baltimore, MD 21275-5976

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,481.00 |
|---|---|---|---|

**CVS**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Accrued Sales Commissions

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $202.00 |
|---|---|---|---|

**Debon Air Mechanical**
13972 NW 60th Ave
Miami Lakes, FL 33014

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  Credit Balance

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Unipharma, LLC** | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$730.00** |
|---|---|---|---|

**DiCentral**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$499.00** |
|---|---|---|---|

**EGM Manufacturing**
**10032 NW 53rd Street**
**Sunrise, FL 33351**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$4,756.00** |
|---|---|---|---|

**EMD Millipore Corporation**
**25802 Network Place**
**Chicago, IL 60673-1257**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$202.00** |
|---|---|---|---|

**Evoqua Water Technologies**
**5400 NW 35Th Terrace Suite 101C**
**Ft. Lauderdale, FL 00333**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$608.00** |
|---|---|---|---|

**F&S Enterprises**
**5401 NW 102nd Ave Suite 123**
**Sunrise, FL 33351**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,019.00** |
|---|---|---|---|

**Fedex**
**P.O. Box 660481**
**Dallas, TX 75266-0481**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$564.00** |
|---|---|---|---|

**FESTO corporation**
**1377 Motor Parkway**
**Islandia, NY 11749**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Unipharma, LLC | Case number (if known) | 20-bk-23348-PDR |
|---|---|---|---|
| | Name | | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,452.00 |
|---|---|---|---|

**Filtechsys Inc.**
3030 NE 188th Street Suite 609
Aventura, FL 33180

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $879.00 |
|---|---|---|---|

**Fisher Scientific**
P.O Box 404705
Atlanta, GA 30384-4705

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,636.00 |
|---|---|---|---|

**Fona International**
1900 Averill Road
Geneva, IL 60134

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,804.00 |
|---|---|---|---|

**For Eyes Optical**
3601 SW 160th Ave Suite 400
Miramar, FL 33027

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $74,414,320.00 |
|---|---|---|---|

**Global Capital Invest Finance LTD**
6701 Sunset Drive
Suite 100
Miami, FL 33143

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/28/18**

Last 4 digits of account number _

Basis for the claim:  **Unsecured Subordinated Note dated September 28, 2018**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $622,967.00 |
|---|---|---|---|

**Global Capital Invest Finance LTD**
6701 Sunset Drive
Suite 100
Miami, FL 33143

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred  **9/28/18**

Last 4 digits of account number _

Basis for the claim:  **Unsecured Subordinated Note dated September 28, 2018. This amount is under investigaton. To be amended.**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,050.00 |
|---|---|---|---|

**Google**
1600 Amphitheatre Pkwy
Mountain View, CA 94043

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Unipharma, LLC** | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,717.00 |
|---|---|---|---|

**Grainger**
P.O. Box 419267
Kansas City, MT 64141-6267

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Trade Debt_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,952.00 |
|---|---|---|---|

**HACH Company**
PO BOX 389
LOVELAND, CO 80539

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Trade Debt_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $200,000.00 |
|---|---|---|---|

**Halodine LLC**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Advance Customer Deposits_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $11,876.00 |
|---|---|---|---|

**Harmony Environmental, Inc.**
3362 Cat Brier Trail
Harmony,, FL 34773

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Utility_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,193.00 |
|---|---|---|---|

**Harris & Ford LLC**
9307 Eeast 56th Street
Indianapolis, IN 46216

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Trade debt_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,175.00 |
|---|---|---|---|

**Home Depot**
750 N Univeristy Drive
Coral Springs, FL 33071

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Trade Debt_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $595.00 |
|---|---|---|---|

**IDEXX Distribution, Inc.**
P.O. Box 101327
Atlanta, GA 30392-1327

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _Trade Debt_

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Unipharma, LLC** | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

| 3.64 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,085.00 |
|---|---|---|---|

**IFM Efector Inc**
**P.O. Box 8538-307**
**Malvern, PA 19171-0307**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade Debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.65 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,000.00 |
|---|---|---|---|

**IHEARTMEDIA**
**PO BOX 847572**
**DALLAS, TX 75284-7572**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $370,734.00 |
|---|---|---|---|

**INK**
**806 S DOUGLAS ROAD, SUITE 300**
**CORAL GABLES, FL 33134**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,700.00 |
|---|---|---|---|

**Inox Stainless Specialist**
**5809 SW 21 street**
**West Park, FL 33023**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,259.00 |
|---|---|---|---|

**J.C. White Architectural Interior Produc**
**3501 Commerce Parkway**
**Miramar, FL 33025**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade Debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,433.00 |
|---|---|---|---|

**JC Ehrlich Co. Inc**
**Brekshire Blvd, Suite 150**
**Wyomissing, PA 19610**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade Debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $725.00 |
|---|---|---|---|

**Johnson Controls,Inc.**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  Trade debt

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Unipharma, LLC** | | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|---|

Name

| 3.71 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$2,900.00** |
|---|---|---|---|

**Jose M. Alvarado Landscaping**
**7721 NW 30th Street**
**Hollywood, FL 33024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.72 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$22,419.00** |
|---|---|---|---|

**KHOU-TV**
**P.O. BOX 637386**
**Cincinnati, OH 45263-7386**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.73 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$56.00** |
|---|---|---|---|

**Kings III Of America, Inc**
**751 Canyon Dr. Ste 100**
**Coppell, TX 75019**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.74 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$510.00** |
|---|---|---|---|

**LF Of America**
**7700 Congress Ave. Suite 1120**
**Boca Raton,, FL 33487**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.75 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,700.00** |
|---|---|---|---|

**Lope Alejandro Tapia**
**9862 NW 52nd TER**
**Doral, FL 33178**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,283.00** |
|---|---|---|---|

**Malvern Panalytical Inc.**
**117 Flanders Road**
**Westborough, MA 01581**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$14,799.00** |
|---|---|---|---|

**Marko Magolnick Attorneys at Law**
**3001 SW 3rd Ave**
**Miami, FL 33129**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ☒ No ☐ Yes

| Debtor | **Unipharma, LLC** | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

---

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,154.00** |
|---|---|---|---|

**McMaster-Carr**
**1901 Riverside Parkway**
**Douglasville, GA 30135**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,709.00** |
|---|---|---|---|

**Medical Technology Associates Inc**
**6651 102nd Ave. N.**
**Pinellas Park, FL**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,005.00** |
|---|---|---|---|

**Mettler Toledo LLC**
**23669 Network Place**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,139.00** |
|---|---|---|---|

**Microbiologics, Inc**
**200 Cooper Ave N**
**St. Cloud, MN 56303**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,363.00** |
|---|---|---|---|

**Microconsult., Inc**
**3218 Commander Dr. Suite 100**
**Carrollton, TX 75006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.83 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$347.00** |
|---|---|---|---|

**Microgenics Corporation**
**7055 Collections Center Dr**
**Chicago, IL 60693**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.84 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,249.00** |
|---|---|---|---|

**Midwest Production Supply**
**12201 Wood Lake Drive**
**Burnsville, MN 55337**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  Trade Debt

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Unipharma, LLC** | | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | Name | | | |

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $8,200.00 |
|---|---|---|---|

**Monkey Films**
**1493 Majestic Terrace**
**Fort Lauderdale, FL 33327**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $4,258.00 |
|---|---|---|---|

**Mountain Filtration Systems**
**500 Tennyson Ave**
**Altoona, PA 16602**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,357.00 |
|---|---|---|---|

**MSM Packaging Solutions**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $690.00 |
|---|---|---|---|

**Office Depot**
**PO Box 1413**
**Charlotte, NC 28201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,010.00 |
|---|---|---|---|

**Pace Analytical**
**PO Box 684056**
**Chicago,, IL 60695-4056**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,571.00 |
|---|---|---|---|

**Pall Corporation**
**25 Harbor Park Drive**
**Port Washington, NY 11050**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $3,600.00 |
|---|---|---|---|

**Pallet Consultants Corp**
**810 NW 13th Avenue**
**Pompano Beach, FL 33069**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Unipharma, LLC | Case number (if known) | 20-bk-23348-PDR |
|---|---|---|---|
| | Name | | |

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,210.00 |
|---|---|---|---|

**PCA Corrugated & Display, LLC**
P.O. Box 12485
Newark,, NJ 07101-3585

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Trade Debt_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,400.00 |
|---|---|---|---|

**Pedro Gallinar & Associates PA**
6701 Sunset Drive
Miami, FL 33143

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Trade debt_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,106.00 |
|---|---|---|---|

**Perkin Elmer**
13633 Collections Center Drive
Chicago, IL 60693-0136

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Trade Debt_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,684.00 |
|---|---|---|---|

**Pharmaloop**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Advance Customer Deposits_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,734.00 |
|---|---|---|---|

**Pinkerton Consulting & Investigation Inc**
P.O. Box 406394
Atlanta, GA 30384-6394

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Trade debt_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,601,497.00 |
|---|---|---|---|

**PPP Loan**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Trade Debt_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,544.00 |
|---|---|---|---|

**Process Technologies, Inc**
9404 E. Broadway Ave
Tampa, FL 33619

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** _Trade debt_

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Unipharma, LLC** | | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.99 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $5,148.00 |
|---|---|---|---|

**Quality Chemical Laboratories**
**3220B Corporate Drive**
**Wilmington, NC 28405**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.100 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,533.00 |
|---|---|---|---|

**Quill**
**P.O. Box 37600**
**Philadelphia, PA 19101-0600**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.101 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $8,731,718.00 |
|---|---|---|---|

**Raimundo J. Santamarta**
**1500 Island Blvd.**
**Aventura, FL 33160**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Unsecured Subordinated Note dated September 28, 2018**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.102 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $375.00 |
|---|---|---|---|

**Red Wing Shoes**
**PO BOX 844329**
**Dallas, TX 75284-4329**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.103 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $1,066.00 |
|---|---|---|---|

**REMEL Inc**
**12076 Santa Fe Trail Dr.**
**Lenexa, KS 66215**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.104 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $37,003.00 |
|---|---|---|---|

**Resources Global Professionals**
**PO BOX 740909**
**LOS ANGELES, CA 90074-0909**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.105 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $175.00 |
|---|---|---|---|

**Ritz Safety, LLC**
**P.O. Box 713139**
**Cincinnati, OH 45271-3139**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Unipharma, LLC** | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

| 3.106 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$261,577.00** |
|---|---|---|---|

**Rommelag**
**Mayenner Straise 18-20**
**Waiblingen 01332-0000**
**Germany**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,359.00** |
|---|---|---|---|

**RPT Locking & Security Ent.**
**457 Cactus Circle**
**Boca Raton, FL 33487**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.108 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,490.00** |
|---|---|---|---|

**Securitas Security Services USA**
**P.O. BOX 403412**
**Atlanta, GA 30384-3412**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,680.00** |
|---|---|---|---|

**Serrano, Sarah M**
**3370 Northeast 190th Street**
**Apt 911**
**Miami, FL 33180**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Accrued bonuses in excess of per individual limit and earned more than 180 days prior to petition date__

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.110 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$811.00** |
|---|---|---|---|

**Sherwin Williams**
**6741 W Sunrise Blvd**
**Plantation, FL 33313-6029**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$768.00** |
|---|---|---|---|

**Shred-It USA**
**28883 Network Place**
**Chicago, IL 60673-1288**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,602.00** |
|---|---|---|---|

**Sigma-Aldrich**
**P.O. Box 535182**
**Atlanta, GA 30353-5182**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Trade Debt__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Unipharma, LLC** | Case number (if known) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

| 3.113 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$665.00** |
|---|---|---|---|

**Spectrum Chemical MFG Corp.**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.114 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,557.00** |
|---|---|---|---|

**Spectrum Packaging Corp**
**3640 Princeton Oaks Street**
**Orlando, FL 32808**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.115 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$548.00** |
|---|---|---|---|

**Star Process and Control, LLC**
**102 Mary Alice Park RD, STE 601**
**Cumming, GA 30040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.116 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$643.00** |
|---|---|---|---|

**Stericycle Expert Solutions**
**27314 Network Place**
**Chicago, IL 60673-1273**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.117 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$573.00** |
|---|---|---|---|

**Steris Corporation**
**5960 Heisley Road**
**Mentor, OH 44060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.118 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,321.00** |
|---|---|---|---|

**Stilmas Americas Inc.**
**6-3250 Harvester Rd**
**Burlington, Ontario L7N 3W9**
**CA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

| 3.119 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$38,928.00** |
|---|---|---|---|

**The Creative Hub LLC**
**3811 NW 2nd Ave**
**Miami,, FL 33127**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ☒ No ☐ Yes

---

Debtor  **Unipharma, LLC**
_____
Name

Case number (if known)  **20-bk-23348-PDR**

---

| 3.120 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $144.00 |
|---|---|---|---|

**The Stamp Maker**
**334 South Harvey St**
**Plymouth, MI 48170**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.121 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $230.00 |
|---|---|---|---|

**Thomas Scientific**
**1654 High Hill Road**
**Swedesboro, NJ 08085**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.122 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $277.00 |
|---|---|---|---|

**Tinlof Technologies, Inc.**
**21011 Johnson Street, Unit 124**
**Pembroke, FL 33029**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.123 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $24,875.00 |
|---|---|---|---|

**Trafa Pharmaceutical Supplies, LLC**
**140 Padgette Street Unit D**
**Chicopee, MA 01022**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Credit Balance transfer from PO 191485 to PO__
__200290__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,846.00 |
|---|---|---|---|

**Trescal, Inc.**
**2606 Solution Center**
**Chicago, IL 60677**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,924.00 |
|---|---|---|---|

**U-Line**
**PO Box 88741**
**Chicago, IL 60680**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16.00 |
|---|---|---|---|

**U.S. Department of State**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade debt__

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Unipharma, LLC** | Case number (*if known*) | **20-bk-23348-PDR** |
|---|---|---|---|
| | Name | | |

---

**3.127** | Nonpriority creditor's name and mailing address

**UniFirst**
500 S.W. 13th Terrace
Pompano Beach, FL 33069

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$2,442.00**

---

**3.128** | Nonpriority creditor's name and mailing address

**United States Plastic Corp.**
1390 Neubrecht Road
Lima,, OH 45801-3120

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$2,437.00**

---

**3.129** | Nonpriority creditor's name and mailing address

**UPS Freight**
P.O. BOX 650690
Dallas, TX 75265-0690

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$166.00**

---

**3.130** | Nonpriority creditor's name and mailing address

**UPS Package**
P.O.BOX 7247-0244
Philadelphia, PA 19170-0001

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$2,474.00**

---

**3.131** | Nonpriority creditor's name and mailing address

**USF Fabrication Inc.**
3200 w. 84 st
Hialeah, FL 33018

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$13.00**

---

**3.132** | Nonpriority creditor's name and mailing address

**Venair, INC.**
16713 Park Centre Blvd
Miami Gardens, FL 33169

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$2,595.00**

---

**3.133** | Nonpriority creditor's name and mailing address

**VWR International**
P.O. BOX 640169
Pittsburgh, PA 15264

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

**$17,744.00**

---

Debtor  **Unipharma, LLC**
_____
Name

Case number (if known)   **20-bk-23348-PDR**

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,471.00 |
|---|---|---|---|

**Walgreens**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accrued Sales Commissions**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,844.00 |
|---|---|---|---|

**Waste Management**
PO BOX 105430
Atlanta, GA 30348

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,559.00 |
|---|---|---|---|

**Waters Technologies Corporation**
Dept. CH 14373
Palatine, IL 60055-4373

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,027.00 |
|---|---|---|---|

**WB Mason**
PO BOX 981101
BOSTON, MA 02298-1101

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.138 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,395.00 |
|---|---|---|---|

**WFOR-TV**
29905 Network Place
Chicago, IL 60673-1299

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.139 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $675.00 |
|---|---|---|---|

**William R. Nash**
6401 Nob Hill Rd.
Tamarac, FL 33321

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.140 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $173.00 |
|---|---|---|---|

**Wright Express - Shell**
PO Box 4337
Carol Stream, IL 60197-4337

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Unipharma, LLC | Case number (if known) | 20-bk-23348-PDR |
|---|---|---|---|
| | Name | | |

| 3.141 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $214.00 |
|---|---|---|---|

**Xerox Financial Services**
P.O. Box 202882
Dallas, TX 75320-2882

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.142 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $582.00 |
|---|---|---|---|

**Yorkshire Building Services**
3740 Park Central Blvd. N.
Pompano Beach, FL 33064

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

| 3.143 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $296.00 |
|---|---|---|---|

**YRC Freight**
P.O. Box 93151
Chicago, IL 60673-3151

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ☑ No ☐ Yes

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 613,098.98 |
| 5b. Total claims from Part 2 | 5b. + | $ | 86,909,695.00 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 87,522,793.98 |

<table>
<tr><td colspan="2" style="background:black;color:white;"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Unipharma, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>SOUTHERN DISTRICT OF FLORIDA</td></tr>
<tr><td>Case number (if known)</td><td><strong>20-bk-23348-PDR</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Equipment Lease Agreement dated May 24, 2019**<br><br><br><br>**ADP, LLC<br>One ADP Boulevard<br>Roseland, NJ 07068** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Vendor Contract dated May 23, 2018**<br><br><br><br>**Aerotek Scientific, LLC<br>7301 Parkway Drive<br>Hanover, MD 21076** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Employee Signed CA, WFH & Assignment**<br><br><br><br>**Afanador, Veronica** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest<br><br>State the term remaining<br><br>List the contract number of any government contract | **Vendor Contract dated March 21, 2016**<br><br><br><br>**AGC Electric, Inc.<br>2660 W. 79 Street<br>Hialeah, FL 33016** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **Unipharma, LLC** | | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | Cylinder Product Vendor Agreement dated December 21, 2017 | |
|---|---|---|---|
| | State the term remaining | 754 days | |
| | List the contract number of any government contract | | **Airgas USA, LLC**<br>**7001 N Military Trl**<br>**West Palm Beach, FL 33407** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | Employee Signed CA, WFH & Assignment | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Akins, Stony** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement dated November 10, 2020 | |
|---|---|---|---|
| | State the term remaining | 338 days | |
| | List the contract number of any government contract | | **Alan Petro** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | Employee Signed CA, WFH & Assignment | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alcantara, Edinson** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | Employee Signed CA, WFH & Assignment | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alceus, Harmane** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | Employee Signed CA, WFH & Assignment | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **Alfonso, Jesus** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1  **Unipharma, LLC**
First Name   Middle Name   Last Name

Case number (*if known*)  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alfonso, Mercedes** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alvarado, Pablo** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Alvarez, Yenis** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Business Solutions Agreement dated December 6, 2020** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Amazon Services Business Solutions P.O. Box 81226 Seattle, WA 98108** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement Dated March 31, 2020** | |
|---|---|---|---|
| | State the term remaining | **844 days** | |
| | List the contract number of any government contract | | **AmeriGas Propane, L.P. Attn: Customer Service Box 965 Valley Forge, PA 19482** |

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Workers Compensation** | **AmTrust North America 18851 N.E. 29 Avenue #406 Aventura, FL 33180** |
|---|---|---|---|

| Debtor 1 | **Unipharma, LLC** | | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | **244** | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement dated November 19, 2020** | |
|---|---|---|---|
| | State the term remaining | **712 days** | |
| | List the contract number of any government contract | | **Angela Urrea** |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement dated November 19, 2020** | |
|---|---|---|---|
| | State the term remaining | **712 days** | |
| | List the contract number of any government contract | | **Antonio Ricci** |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Avila, Victor** |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract dated October 1, 2015** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **B&O Constructors Inc. 624 Woodgate Circle Sunrise, FL 33326** |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract dated September 28, 2015** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **B&O Constructors Inc. 624 Woodgate Circle Sunrise, FL 33326** |

| Debtor 1 | Unipharma, LLC | | | Case number *(if known)* | 20-bk-23348-PDR |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | Vendor Contract dated November 2, 2020 | |
|---|---|---|---|
| | State the term remaining | | B&O Constructors Inc. 624 Woodgate Circle Sunrise, FL 33326 |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | Employee Signed CA, WFH & Assignment | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Bacallao, Jorge |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | Employee Signed CA, WFH & Assignment | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Balaguero, Alina |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | Key Employee Retention Payment Agreement dated November 19, 2020 712 days | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Ben Edwards |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract dated October 21, 2020 | |
|---|---|---|---|
| | State the term remaining | | Bio Dose Pharma, LLC 5307 NW 108th Ave. Sunrise, FL 33351 |
| | List the contract number of any government contract | | |

| 2.27. | State what the contract or lease is for and the nature of the debtor's interest | Sales Contract dated October 21, 2020 | |
|---|---|---|---|
| | State the term remaining | | Bio Dose Pharma, LLC 5307 NW 108th Ave. Sunrise, FL 33351 |
| | List the contract number of any | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1  **Unipharma, LLC**

First Name        Middle Name        Last Name

Case number (*if known*)  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.28. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract dated November 21, 2020** | |
|---|---|---|---|
| | State the term remaining | | **Bio Dose Pharma, LLC** |
| | List the contract number of any government contract | | **5307 NW 108th Ave.** <br> **Sunrise, FL 33351** |

| 2.29. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Blanco, Maria** |

| 2.30. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Borges, Dalbert** |

| 2.31. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract dated March 21, 2019** | |
|---|---|---|---|
| | State the term remaining | | **Bram-Cor Pharmaceutical Technologies** |
| | List the contract number of any government contract | | **Via G. Mercalli 12/A** <br> **Parma, Italy  43122** |

| 2.32. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement dated July 1, 2020** | |
|---|---|---|---|
| | State the term remaining | | **Bushidocommerce** <br> **4000 Hollywood Blvd** |
| | List the contract number of any government contract | | **Suite 555s** <br> **Hollywood, FL 33021** |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | | | **Cabrera, Pedro** |

Debtor 1 **Unipharma, LLC**
First Name    Middle Name    Last Name

Case number (*if known*)  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining |  |
|  | List the contract number of any government contract | _____ |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |  |
|  | State the term remaining |  |  |
|  | List the contract number of any government contract | _____ | **Cajamarca,  Martin** |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Flood** |  |
|  | State the term remaining | **302** | **Capital Preferred Insurance Company**<br>**18851 NE 29th Ave**<br>**STE 500**<br>**Aventura, FL 33180** |
|  | List the contract number of any government contract | _____ |  |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract dated July 1, 2014** |  |
|  | State the term remaining |  | **Capmatic Ltd**<br>**12180 Albert Hudon**<br>**Montreal, Quebec H1G 3K7** |
|  | List the contract number of any government contract | _____ |  |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **Wholesale Purchase & Distribution Agreement dated April 23, 2019** |  |
|  | State the term remaining |  | **Cardinal Health**<br>**7000 Cardinal Place**<br>**Dublin, OH 43017** |
|  | List the contract number of any government contract | _____ |  |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Sales Contract dated July 15, 2020** |  |
|  | State the term remaining |  | **Cardinal Health and CVS Safir Sourcing**<br>**7000 Cardinal Place**<br>**Dublin, OH 43017** |
|  | List the contract number of any government contract | _____ |  |

Debtor 1   **Unipharma, LLC**
_____  _____  _____
First Name           Middle Name           Last Name

Case number *(if known)*   **20-bk-23348-PDR**
_____

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.39.** State what the contract or lease is for and the nature of the debtor's interest — **Employee Signed CA, WFH & Assignment** | |
| State the term remaining | |
| List the contract number of any government contract | **Carrera, Angel** |
| **2.40.** State what the contract or lease is for and the nature of the debtor's interest — **Professional Services Agreement dated October 19, 2020** | |
| State the term remaining | **Carter Baldwin Executive Search 200 Mansell Court East Suite 450 Roswell, GA 30076** |
| List the contract number of any government contract | |
| **2.41.** State what the contract or lease is for and the nature of the debtor's interest — **Vendor Contract dated June 3, 2019** | |
| State the term remaining | **CBN Solutions 1520 NW 65th Ave Suite 5 Plantation, FL 33313** |
| List the contract number of any government contract | |
| **2.42.** State what the contract or lease is for and the nature of the debtor's interest — **Vendor Contract dated July 15, 2020** | |
| State the term remaining — **966 days** | **Charles River Laboratories Inc. 1023 Wappoo Road Suite 43 Charleston, SC 29407** |
| List the contract number of any government contract | |
| **2.43.** State what the contract or lease is for and the nature of the debtor's interest — **Employee Signed CA, WFH & Assignment** | |
| State the term remaining | |
| List the contract number of any government contract | **Chheda, Urmi** |
| **2.44.** State what the contract or lease is for and the nature of the debtor's interest — **Employee Signed CA, WFH & Assignment** | |
| State the term remaining | **Chua, Lucy** |
| List the contract number of any | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor 1  **Unipharma, LLC**

First Name          Middle Name          Last Name

Case number *(if known)*  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | government contract | |
|---|---|---|
| **2.45.** | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Product Liability** | |
| | State the term remaining | **25** | **Chubb Group of Insurance Companies** |
| | List the contract number of any government contract | | **18851 NE 29th Ave 500** **Aventura, FL 33180** |
| **2.46.** | State what the contract or lease is for and the nature of the debtor's interest | **Standard Uniform Rental Service Agreement** | |
| | State the term remaining | **358** | **Cintas Corporation, Inc.** |
| | List the contract number of any government contract | | **2401 Vista Parkway** **West Palm Beach, FL 33411** |
| **2.47.** | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | |
| | State the term remaining | | **Clayton Industries** |
| | List the contract number of any government contract | | **P.O. Box Dept. #2636** **Los Angeles, CA 90084** |
| **2.48.** | State what the contract or lease is for and the nature of the debtor's interest | **Contract for Outdoor Advertising** | |
| | State the term remaining | | **Clear Channel Outdoor, LLC** |
| | List the contract number of any government contract | | **5800 NW 77th Court** **Miami, FL 33166** |
| **2.49.** | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | |
| | State the term remaining | | **Comp-Air Service Co.** |
| | List the contract number of any government contract | | **13195 NW 38th Ave.** **Miami, FL 33054** |
| **2.50.** | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | **Comp-Air Service Co.** **13195 NW 38th Ave.** **Miami, FL 33054** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **Unipharma, LLC** | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
|---|---|---|
| | List the contract number of any government contract | |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **390** | |
| | List the contract number of any government contract | | **Consilio LLC**<br>**2850 N. Commerce Pkwy**<br>**Miramar, FL 33025** |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Contreras, Oscar** |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Cortes Ocasio, Yohana** |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Cuadros, Gloria** |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Cumana, Jose** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Unipharma, LLC** | | Case number (*if known*) | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Store Brand Agreement** | |
|---|---|---|---|
| | State the term remaining | | **CVS Pharmacy, Inc.** |
| | List the contract number of any government contract | | **One CVS Drive** |
| | | | **Woonsocket, RI 02895** |

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Sales Contract** | |
|---|---|---|---|
| | State the term remaining | **198** | **CVS Pharmacy, Inc. and CVS Safir Sourcin** |
| | List the contract number of any government contract | | **One CVS Drive** |
| | | | **Woonsocket, RI 02895** |

| 2.58. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement** | |
|---|---|---|---|
| | State the term remaining | **712** | **Daniel Peraza** |
| | List the contract number of any government contract | | |

| 2.59. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Davis, Daniel** |

| 2.60. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | |
|---|---|---|---|
| | State the term remaining | | **DebonAir Mechanical, Inc.** |
| | List the contract number of any government contract | | **13972 NW 60 Ave** |
| | | | **Miami Lakes, FL 33014** |

| 2.61. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | **Delance, Zenaida** |
| | List the contract number of any | | |

Debtor 1 **Unipharma, LLC**
　　　　　　First Name　　　　Middle Name　　　　Last Name

Case number *(if known)*　**20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| | government contract |

| | | | |
|---|---|---|---|
| 2.62. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** | |
| | State the term remaining | | **Deloitte Tax LLP** |
| | List the contract number of any government contract | | **333 SE 2nd Avenue**<br>**Miami, FL 33131** |
| 2.63. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Diaz, Jenkinns** |
| 2.64. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Diaz, Jesus** |
| 2.65. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Diaz, Nervis** |
| 2.66. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
| | State the term remaining | | |
| | List the contract number of any government contract | | **Difo, Sandro** |
| 2.67. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | **Dingess, Kayla** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1 **Unipharma, LLC**

First Name          Middle Name          Last Name

Case number (*if known*)   **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract

| 2.68. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Doma, Hemadri** |

| 2.69. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Dorville, Nicole** |

| 2.70. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Duque, Ricardo** |

| 2.71. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Edwards, Benjamin** |

| 2.72. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Elijah Ltd. 2950 Glades Cir STE 3 Weston, FL 33327** |

| Debtor 1 | **Unipharma, LLC** | | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.73. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | |
|---|---|---|---|
| | State the term remaining | | **Empire Roofing Company Southeast, LLC**<br>**4615 NW 103 Ave**<br>**Sunrise, FL 33351** |
| | List the contract number of any government contract | | |

| 2.74. | State what the contract or lease is for and the nature of the debtor's interest | **Manufacturing & Equipment Agreement** | |
|---|---|---|---|
| | State the term remaining | **368** | **Empowered Diagnostics, LLC**<br>**3341 W. McNab Road**<br>**Pompano Beach, FL 33069** |
| | List the contract number of any government contract | | |

| 2.75. | State what the contract or lease is for and the nature of the debtor's interest | **Sales Contract** | |
|---|---|---|---|
| | State the term remaining | | **Empowered Diagnostics, LLC**<br>**3341 W. McNab Road**<br>**Pompano Beach, FL 33069** |
| | List the contract number of any government contract | | |

| 2.76. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | **Espinosa, Pedro** |
| | List the contract number of any government contract | | |

| 2.77. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | **Esposito, Joseph** |
| | List the contract number of any government contract | | |

| 2.78. | State what the contract or lease is for and the nature of the debtor's interest | **Two-Year Commitment Agreement** | |
|---|---|---|---|
| | State the term remaining | **229** | **Evaristo Cardenas** |
| | List the contract number of any | | |

Debtor 1    **Unipharma, LLC**
First Name        Middle Name        Last Name

Case number (*if known*)    **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.79. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Evens, Etienne** |

| 2.80. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Farquaharson, Desroy** |

| 2.81. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Property** | |
|---|---|---|---|
| | State the term remaining | **298** | |
| | List the contract number of any government contract | | **Federal Insurance Company (Chubb)** |

| 2.82. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - General Liability** | |
|---|---|---|---|
| | State the term remaining | **25** | |
| | List the contract number of any government contract | | **Federal Insurance Company (Chubb)**<br>**18851 NE 29th Ave 500**<br>**Aventura, FL 33180** |

| 2.83. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Employment Practices Liability** | |
|---|---|---|---|
| | State the term remaining | **272** | |
| | List the contract number of any government contract | | **Federal Insurance Company (Chubb)**<br>**251 North Illinois**<br>**Suite 1100**<br>**Indianapolis, IN 46204** |

Debtor 1  **Unipharma, LLC**
First Name          Middle Name          Last Name

Case number (*if known*)  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.84.** State what the contract or lease is for and the nature of the debtor's interest

**Insurance Contracts - D&O Entity Liability; Employment Practices Liability; Fiduciary Liability**

State the term remaining **2141**

List the contract number of any government contract

**Federal Insurance Company (Chubb)
251 North Illinois
Suite 1100
Indianapolis, IN 46204**

---

**2.85.** State what the contract or lease is for and the nature of the debtor's interest

**Insurance Contract - Property (Tamarac 10200, LLC)**

State the term remaining **295**

List the contract number of any government contract

**Federal Insurance Company (Chubb)
3000 Bayport Drive
Suite 700
Tampa, FL 33607**

---

**2.86.** State what the contract or lease is for and the nature of the debtor's interest

**Insurance Contract - General Liability (Tamarac 10200, LLC)**

State the term remaining **295**

List the contract number of any government contract

**Federal Insurance Company (Chubb)
251 North Illinois
Suite 1100
Indianapolis, IN 46204**

---

**2.87.** State what the contract or lease is for and the nature of the debtor's interest

**Employee Signed CA, WFH & Assignment**

State the term remaining

List the contract number of any government contract

**Feliciano, Yamilette**

---

**2.88.** State what the contract or lease is for and the nature of the debtor's interest

**Employee Signed CA, WFH & Assignment**

State the term remaining

List the contract number of any government contract

**Felipe, Lorenzo**

---

**2.89.** State what the contract or lease is for and the nature of the debtor's interest

**Employee Signed CA, WFH & Assignment**

State the term remaining

**Ferrer, Juan D**

---

| Debtor 1 | **Unipharma, LLC** | | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any government contract _____

| 2.90. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Figueroa, Febel |

| 2.91. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Flores-Wilmer |

| 2.92. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Forcada, Alfredo |

| 2.93. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Freckelton, Jason |

| 2.94. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract _____ | Fuentes, Catalina |

| Debtor 1 | **Unipharma, LLC** | | | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.95. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gallego, Jean** |

| 2.96. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Garcia, Samuel** |

| 2.97. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gomez, Alejandra** |

| 2.98. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gomez, Roberto** |

| 2.99. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gonzalez, Carolina** |

| 2.100. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **Gonzalez, Mayra** |

Debtor 1  **Unipharma, LLC**
    First Name     Middle Name     Last Name

Case number (*if known*)  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.101. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | **160** | **Grady Grant III**<br>**Attention: Grady Grant III 270 17th St. NW**<br>**Unit 4603**<br>**Atlanta, GA 30363** |
| | List the contract number of any government contract | | |

| 2.102. | State what the contract or lease is for and the nature of the debtor's interest | **Safety Eyewear Service Agreement** | |
|---|---|---|---|
| | State the term remaining | **205** | **GrandVision USA Retail Holding Corporati**<br>**3601 SW 160th Ave**<br>**Suite 400**<br>**Miramar, FL 33027** |
| | List the contract number of any government contract | | |

| 2.103. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Auto** | |
|---|---|---|---|
| | State the term remaining | **334** | **Great Northern Insurance Co. (Chubb)**<br>**18851 NE 29th Ave 500**<br>**Aventura, FL 33180** |
| | List the contract number of any government contract | | |

| 2.104. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Gregor, Elizabeth** |

| 2.105. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Guerrero, Wilfredo** |

| 2.106. | State what the contract or lease is for and the nature of the debtor's interest | **Agent Agreement** | |
|---|---|---|---|
| | | | **Gustavo Mancera** |

| Debtor 1 | **Unipharma, LLC** | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | State the term remaining | **3515** | |
|---|---|---|---|
| | List the contract number of any government contract | | |

| **2.107.** | State what the contract or lease is for and the nature of the debtor's interest | **Manufacturing Agreement** | |
|---|---|---|---|
| | State the term remaining | **262** | **Halodine, LLC**<br>**7315 Wisconsin Ave.**<br>**Ste 400W**<br>**Bethesda, MD 20814** |
| | List the contract number of any government contract | | |

| **2.108.** | State what the contract or lease is for and the nature of the debtor's interest | **Confidential Quotation** | |
|---|---|---|---|
| | State the term remaining | | **Halodine, LLC**<br>**7315 Wisconsin Ave.**<br>**Ste 400W**<br>**Bethesda, MD 20814** |
| | List the contract number of any government contract | | |

| **2.109.** | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Henriquez, Winston** |

| **2.110.** | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Hernandez, Luis** |

| **2.111.** | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Crime** | |
|---|---|---|---|
| | State the term remaining | **315** | **Hiscox Insurance Company, Inc.**<br>**444 W. 47th St.**<br>**Suite 900**<br>**Kansas City, MO 64112** |
| | List the contract number of any government contract | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com — Best Case Bankruptcy

| Debtor 1 | **Unipharma, LLC** | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.112. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Infante, Yamil** |

| 2.113. | State what the contract or lease is for and the nature of the debtor's interest | **Utility Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **International Consulting Group**<br>**1551 Winter Springs Blvd.**<br>**Winter Springs, FL 32708** |

| 2.114. | State what the contract or lease is for and the nature of the debtor's interest | **Independent Contractor Agreement** | |
|---|---|---|---|
| | State the term remaining | | **IRC Consulting, Inc.**<br>**Attn: Charles Sweet, President 1020 Holland Drive Suite 114**<br>**Boca Raton, FL 33487** |
| | List the contract number of any government contract | | |

| 2.115. | State what the contract or lease is for and the nature of the debtor's interest | **Independent Contractor Agreement** | |
|---|---|---|---|
| | State the term remaining | | **IRC Consulting, Inc.**<br>**Attn: Charles Sweet, President 1020 Holland Drive Suite 114**<br>**Boca Raton, FL 33487** |
| | List the contract number of any government contract | | |

| 2.116. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Jorge, Berta** |

| 2.117. | State what the contract or lease is for and the nature of the debtor's interest | **Loan Agreement** | |
|---|---|---|---|
| | State the term remaining | | **JP Morgan Chase**<br>**1301 2nd Ave**<br>**Seattle, WA 98101** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1    **Unipharma, LLC**
First Name    Middle Name    Last Name

Case number *(if known)*    **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.118. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Karakuza, Ahmet** |

| 2.119. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Kumar, Ravish** |

| 2.120. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Kurtzman Carson Consultants, LLC** |
| | List the contract number of any government contract | | **222 N. Pacific Coast Highway 3rd Floor El Segundo, CA 90245** |

| 2.121. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | |
|---|---|---|---|
| | State the term remaining | **24** | **Laboratorios Salvat, S.A.** |
| | List the contract number of any government contract | | **1200 Brickell Ave. Suite 1950 Miami, FL 33131** |

| 2.122. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lee, Brian** |

| 2.123. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | **Leyva, David** |
|---|---|---|---|

Debtor 1    **Unipharma, LLC**

First Name          Middle Name          Last Name

Case number *(if known)*    **20-bk-23348-PDR**

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract

---

| 2.124. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lisboa, Bianca** |

---

| 2.125. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Key Man Life & Disability Insurance** | |
|---|---|---|---|
| | State the term remaining | **8** | |
| | List the contract number of any government contract | | **Lloyd's of London 175 Water Street New York, NY 10038** |

---

| 2.126. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lobo, Roland** |

---

| 2.127. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Lora, Lucero** |

---

| 2.128. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Loyola, Martin** |

---

| Debtor 1 | Unipharma, LLC | | | | Case number (*if known*) | 20-bk-23348-PDR |
|---|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.129. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement** | |
|---|---|---|---|
| | State the term remaining | **712** | |
| | List the contract number of any government contract | | **Lucy Chua** |

| 2.130. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mackey, James** |

| 2.131. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Mais, Marlon** |

| 2.132. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Manrique, Carlos** |

| 2.133. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Manrique, Hector** |

| 2.134. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **Martin, Onorio** |

Debtor 1 __Unipharma, LLC__
    First Name            Middle Name           Last Name

Case number *(if known)*  __20-bk-23348-PDR__

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| | | |
|---|---|---|
| 2.135. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
| | State the term remaining | |
| | List the contract number of any government contract | **Martinez, Isaac** |

| | | |
|---|---|---|
| 2.136. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
| | State the term remaining | |
| | List the contract number of any government contract | **Martinez, Michelle** |

| | | |
|---|---|---|
| 2.137. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
| | State the term remaining | |
| | List the contract number of any government contract | **Mata, Adriana** |

| | | |
|---|---|---|
| 2.138. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** |
| | State the term remaining | |
| | List the contract number of any government contract | **Matrix Packaging Machinery, LLC 650 N. Dekora Woods Blvd Saukville, WI 53080** |

| | | |
|---|---|---|
| 2.139. | State what the contract or lease is for and the nature of the debtor's interest | **Operating Agreement** |
| | State the term remaining | |
| | List the contract number of any government contract | **Members of the Tamarac 10200, LLC 18851 Northeast 29th Ave Suite 414 Aventura, FL 33180** |

| | | |
|---|---|---|
| 2.140. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
| | | **Mendoza, Miguel** |

Debtor 1   **Unipharma, LLC**

First Name          Middle Name          Last Name

Case number (*if known*)   **20-bk-23348-PDR**

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
    government contract
_____

2.141.   State what the contract or
lease is for and the nature of
the debtor's interest

**Employee Signed CA,
WFH & Assignment**

State the term remaining

List the contract number of any
    government contract
_____

**Montano, Luz**

2.142.   State what the contract or
lease is for and the nature of
the debtor's interest

**Employee Signed CA,
WFH & Assignment**

State the term remaining

List the contract number of any
    government contract
_____

**Morales, Alberto**

2.143.   State what the contract or
lease is for and the nature of
the debtor's interest

**Employee Signed CA,
WFH & Assignment**

State the term remaining

List the contract number of any
    government contract
_____

**Morales, Joel**

2.144.   State what the contract or
lease is for and the nature of
the debtor's interest

**Employee Signed CA,
WFH & Assignment**

State the term remaining

List the contract number of any
    government contract
_____

**Morales, Yerlin**

2.145.   State what the contract or
lease is for and the nature of
the debtor's interest

**Employee Signed CA,
WFH & Assignment**

State the term remaining

List the contract number of any
    government contract
_____

**Morris, Davion**

| Debtor 1 | **Unipharma, LLC** | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.146. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Murillo, Ana** |

| 2.147. | State what the contract or lease is for and the nature of the debtor's interest | **Independent Contractor Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Muscato & Associates, LLC** |
| | List the contract number of any government contract | | **Attn: Elizabeth Muscato, Principal 202 Ridgecote L Kennett Square, PA 19348** |

| 2.148. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Cargo** | |
|---|---|---|---|
| | State the term remaining | **321** | |
| | List the contract number of any government contract | | **Navigators Insurance Company, Inc.** |

| 2.149. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Negreira, Jenifer** |

| 2.150. | State what the contract or lease is for and the nature of the debtor's interest | **Investment Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NHTV (AIV) ULM Holdings LLC and NHTV ULM** |
| | List the contract number of any government contract | | **Attn: Frederik Wijsenbeek MS Capital Partners Advi New York, NY 10036** |

| 2.151. | State what the contract or lease is for and the nature of the debtor's interest | **Loan Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NHTV ULM Holdings, LLC** |
| | List the contract number of any | | **Attn: Frederik Wijsenbeek MS Capital Partners Advi New York, NY 10036** |

| Debtor 1 | **Unipharma, LLC** | | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

|  | government contract | | |
|---|---|---|---|

| 2.152. | State what the contract or lease is for and the nature of the debtor's interest | **Forbearance Agreement** | |
|---|---|---|---|
| | State the term remaining | | **NHTV ULM Holdings, LLC** |
| | List the contract number of any government contract | | **Attn: Frederik Wijsenbeek MS Capital Partners Advi** <br> **New York, NY 10036** |

| 2.153. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Cyber** | |
|---|---|---|---|
| | State the term remaining | **331** | **North American Capacity Insurance Compan** <br> **1160 Battery Street** <br> **Suite 350** |
| | List the contract number of any government contract | | **San Francisco, CA 94111** |

| 2.154. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Nunez, Mariana** |

| 2.155. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Nunez, Maydelin** |

| 2.156. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Nutritional Formulators Inc.** |
| | List the contract number of any government contract | | **10407 N. Commerce Parkway** <br> **Miramar, FL 33025** |

| 2.157. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | | | **Oancea,  Radu** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Unipharma, LLC** | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | | |
|---|---|---|---|
| | List the contract number of any government contract | _____ | |

| 2.158. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Orozco, Jenifer** |

| 2.159. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Ortega, Juan** |

| 2.160. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement** | |
|---|---|---|---|
| | State the term remaining | **712** | |
| | List the contract number of any government contract | _____ | **Oscar Velasquez** |

| 2.161. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | _____ | **Owens, Cheryl** |

| 2.162. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | |
|---|---|---|---|
| | State the term remaining | | **Paladin Management Group, LLC** |
| | List the contract number of any government contract | _____ | **633 West 5th Street** **28th Floor** **Los Angeles, CA 90071** |

| Debtor 1 | Unipharma, LLC | | Case number *(if known)* | 20-bk-23348-PDR |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.163. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated October 15, 2019** | |
|---|---|---|---|
| | State the term remaining | | **Paul Pham** |
| | List the contract number of any government contract | | **2000 NE 59th Court**<br>**Ft. Lauderdale, FL 33308** |

| 2.164. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement** | |
|---|---|---|---|
| | State the term remaining | **712** | |
| | List the contract number of any government contract | | **Paul Pham** |

| 2.165. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Peraza, Daniela** |

| 2.166. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Petro, Alan** |

| 2.167. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Pham, Paul** |

| 2.168. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | **Pierre, Jessica** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1   **Unipharma, LLC**

First Name          Middle Name          Last Name

Case number (*if known*)   **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  |  |  |
|---|---|---|
|  | government contract |  |

| 2.169. | State what the contract or lease is for and the nature of the debtor's interest | **Letter of Understanding** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | **Pinkerton Consulting and Investigations, 101 N. Main St. Ann Arbor, MI 48104** |

| 2.170. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | **Pizarro, Susana** |

| 2.171. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Personal Umbrella** |  |
|---|---|---|---|
|  | State the term remaining | **154** |  |
|  | List the contract number of any government contract |  | **Progressive American Insurance Company 18851 NE 29th Ave 500 Aventura, FL 33180** |

| 2.172. | State what the contract or lease is for and the nature of the debtor's interest | **Sales Contract** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | **PurityPro Solution Corp 444 Brickell Ave. Suite P-41 Miami, FL 33131** |

| 2.173. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** |  |
|---|---|---|---|
|  | State the term remaining |  |  |
|  | List the contract number of any government contract |  | **Quinn Emanuel Urquhart & Sullivan, LLP 865 S. Figueroa Street 10th Floor Los Angeles, CA 90017** |

| 2.174. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |  |
|---|---|---|---|
|  |  |  | **Quiroga, Gloria** |

Debtor 1    **Unipharma, LLC**

First Name          Middle Name          Last Name

Case number (*if known*)    **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract

| 2.175. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement** | |
|---|---|---|---|
| | State the term remaining | **712** | |
| | List the contract number of any government contract | | **Radu Oancea** |

| 2.176. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** | |
|---|---|---|---|
| | State the term remaining | **24** | |
| | List the contract number of any government contract | | **Rafael Rodriguez**<br>**1341 Harbour Side Dr.**<br>**Weston, FL 33326** |

| 2.177. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Rakestraw, Randall** |

| 2.178. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ramgobin, Nanda** |

| 2.179. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Ramirez, Barbara** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **Unipharma, LLC** | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name | Middle Name        Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.180. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement** | |
|---|---|---|---|
| | State the term remaining | | Randall Rakestraw |
| | List the contract number of any government contract | | 300 Morningside Dr. Miami Springs, FL 33166 |

| 2.181. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | Ready Networks, LLC |
| | List the contract number of any government contract | | 1603 Orrington Ave Suite 1740 Evanston, IL 60201 |

| 2.182. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Recinos, Eduardo |

| 2.183. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Excess Private Management Liability** | |
|---|---|---|---|
| | State the term remaining | 315 | Republic-Vanguard Insurance Company |
| | List the contract number of any government contract | | 444 W. 47th St. Suite 900 Kansas City, MO 64112 |

| 2.184. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** | |
|---|---|---|---|
| | State the term remaining | | Resources Connection, LLC ("RGP") |
| | List the contract number of any government contract | | 100 S. Ashley Dr S Ste 1120 Tampa, FL 33602 |

| 2.185. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | Reyes, Ricardo |
| | List the contract number of any | | |

| Debtor 1 | **Unipharma, LLC** | | Case number *(if known)* | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | government contract | |
|---|---|---|

| 2.186. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Ricci, Antonio** |

| 2.187. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Richards, Chevel** |

| 2.188. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Rivero, Juan** |

| 2.189. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Rodriguez, Angela** |

| 2.190. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Roman, Maryuri** |

| 2.191. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | | **Romero, Donald** |

Debtor 1  **Unipharma, LLC**
First Name        Middle Name        Last Name

Case number (*if known*)  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| | State the term remaining | |
| | List the contract number of any government contract | |

| 2.192. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
| | State the term remaining | |
| | List the contract number of any government contract | **Romero, Uzcategui, Donald** |

| 2.193. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** |
| | State the term remaining | **Rommelag Engineering** |
| | List the contract number of any government contract | **Mayenner Str. 18**<br>**71332**<br>**Waiblingen, Germany** |

| 2.194. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** |
| | State the term remaining | **Rommelag Kunstoff-Maschinen Vertriebsges** |
| | List the contract number of any government contract | **Mayenner Str. 18**<br>**71332**<br>**Waiblingen, Germany** |

| 2.195. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** |
| | State the term remaining | **Rommelag Kunstoff-Maschinen Vertriebsges** |
| | List the contract number of any government contract | **Mayenner Str. 18**<br>**71332**<br>**Waiblingen, Germany** |

| 2.196. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** |
| | State the term remaining | **Rommelag Kunstoff-Maschinen Vertriebsges** |
| | List the contract number of any government contract | **Mayenner Str. 18**<br>**71332**<br>**Waiblingen, Germany** |

Debtor 1  **Unipharma, LLC**

| First Name | Middle Name | Last Name |

Case number *(if known)*  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.197.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Vendor Contract**

Rommelag Kunstoff-Maschinen Vertriebsges
Mayenner Str. 18
71332
Waiblingen, Germany

---

**2.198.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Vendor Contract**

Rommelag Kunstoff-Maschinen Vertriebsges
Mayenner Str. 18
71332
Waiblingen, Germany

---

**2.199.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Vendor Contract**

Rommelag Kunstoff-Maschinen Vertriebsges
Mayenner Str. 18
71332
Waiblingen, Germany

---

**2.200.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Vendor Contract**

**205**

RX2, LLC
Attention: Raj Prakash 1000 West Avenue
BS108
Miami Beach, FL 33139

---

**2.201.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any government contract

**Employee Signed CA, WFH & Assignment**

Said, Adla

---

**2.202.** State what the contract or lease is for and the nature of the debtor's interest

  State the term remaining

  List the contract number of any

**Vendor Contract**

Salvat USA, Inc.
1200 Brickell Ave.
Suite 1950
Miami, FL 33131

| Debtor 1 | Unipharma, LLC | | Case number *(if known)* | 20-bk-23348-PDR |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |



**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | | |
|---|---|---|
| | government contract | |

| 2.203. | State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Salvatori-Scott, Inc.**<br>**8501 Wade Blvd**<br>**Ste 340**<br>**Frisco, TX 75034** |

| 2.204. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sanchez, Ana** |

| 2.205. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Santana, Brittany** |

| 2.206. | State what the contract or lease is for and the nature of the debtor's interest | **Employment Agreement dated December 6, 2019** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **Sarah Serrano** |

| 2.207. | State what the contract or lease is for and the nature of the debtor's interest | **Key Employee Retention Payment Agreement** |
|---|---|---|
| | State the term remaining | **712** |
| | List the contract number of any government contract | **Sarah Serrano** |

| 2.208. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|---|---|---|
| | | **Schmid, Ivonne** |

Debtor 1 **Unipharma, LLC**
First Name          Middle Name          Last Name

Case number (*if known*) **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any
government contract _____

---

2.209. State what the contract or lease is for and the nature of the debtor's interest | **Vendor Contract** |

State the term remaining

List the contract number of any
government contract _____ | **Schnuck Markets, Inc.**
**11420 Lackland Road**
**St. Louis, MO 63146** |

---

2.210. State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Private Management Liability Full Program** |

State the term remaining | **315** |

List the contract number of any
government contract _____ | **Scottsdale Indemnity Company** |

---

2.211. State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |

State the term remaining

List the contract number of any
government contract _____ | **Seebaran, Adrian** |

---

2.212. State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |

State the term remaining

List the contract number of any
government contract _____ | **Serrano, Sarah** |

---

2.213. State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |

State the term remaining

List the contract number of any
government contract _____ | **Singh, Jaswattie** |

---

| Debtor 1 | **Unipharma, LLC** | | | Case number (*if known*) | **20-bk-23348-PDR** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.214. | State what the contract or lease is for and the nature of the debtor's interest | **Professional Services Agreement** | |
|---|---|---|---|
| | State the term remaining | | **SOLIC Capital Advisors, LLC and SOLIC Ca** |
| | List the contract number of any government contract | | 425 W. New England Avenue<br>Suite 300<br>Winter Park, FL 32789 |

| 2.215. | State what the contract or lease is for and the nature of the debtor's interest | **Service Agreement** | |
|---|---|---|---|
| | State the term remaining | **1119** | |
| | List the contract number of any government contract | | **Stericycle, Inc., on behalf of itself an**<br>28161 N. Keith Drive<br>Lake Forest, IL 60045 |

| 2.216. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Suarez, Edwin** |

| 2.217. | State what the contract or lease is for and the nature of the debtor's interest | **Commercial Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tamarac 10200, LLC**<br>10200 NW 67th St<br>Tamarac, FL 33321 |

| 2.218. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Tavarez, Victoria** |

| 2.219. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any | | **Tewari, Narvindra** |

Debtor 1 **Unipharma, LLC**

First Name    Middle Name    Last Name

Case number (*if known*)    **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

government contract

| 2.220. | State what the contract or lease is for and the nature of the debtor's interest | **ACH Vendor Contract** | |
|---|---|---|---|
| | State the term remaining | | **TinLof Technologies, Inc.** |
| | List the contract number of any government contract | | **21011 Johnson Street #124 Pembroke Pines, FL 33029** |

| 2.221. | State what the contract or lease is for and the nature of the debtor's interest | **Maintenance & IT Support Plan Agreement** | |
|---|---|---|---|
| | State the term remaining | **1058** | **TinLof Technologies, Inc.** |
| | List the contract number of any government contract | | **21011 Johnson Street #124 Pembroke Pines, FL 33029** |

| 2.222. | State what the contract or lease is for and the nature of the debtor's interest | **Maintenance Agreement** | |
|---|---|---|---|
| | State the term remaining | **844** | **TinLof Technologies, Inc.** |
| | List the contract number of any government contract | | **21011 Johnson Street #124 Pembroke Pines, FL 33029** |

| 2.223. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Torres, Myrta** |

| 2.224. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Trezza, Elsa** |

| 2.225. | State what the contract or lease is for and the nature of the debtor's interest | **Customer Service Agreement** | **UniClean Division of UniFirst Corporatio 13825 US Hwy 19 N Clearwater, FL 33764** |
|---|---|---|---|

| Debtor 1 | **Unipharma, LLC** | | | Case number (*if known*) | **20-bk-23348-PDR** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | 1151 |  |
|---|---|---|---|
|  | List the contract number of any government contract | | |

---

| 2.226. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **UnitedHealthcare Insurance Company**<br>**185 Asylum Street**<br>**Cityplace I**<br>**Hartford, CT 06103** |

---

| 2.227. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Agreement** |
|---|---|---|
| | State the term remaining | |
| | List the contract number of any government contract | **UnitedHealthcare Insurance Company**<br>**185 Asylum Street**<br>**Cityplace I**<br>**Hartford, CT 06103** |

---

| 2.228. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Agreement** |
|---|---|---|
| | State the term remaining | 298 |
| | List the contract number of any government contract | **UnitedHealthcare Insurance Company**<br>**185 Asylum Street**<br>**Cityplace I**<br>**Hartford, CT 06103** |

---

| 2.229. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Agreement** |
|---|---|---|
| | State the term remaining | 298 |
| | List the contract number of any government contract | **UnitedHealthcare Insurance Company**<br>**185 Asylum Street**<br>**Cityplace I**<br>**Hartford, CT 06103** |

---

| 2.230. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Agreement** |
|---|---|---|
| | State the term remaining | 298 |
| | List the contract number of any government contract | **UnitedHealthcare Insurance Company**<br>**185 Asylum Street**<br>**Cityplace I**<br>**Hartford, CT 06103** |

---

| Debtor 1 | **Unipharma, LLC** | | Case number (*if known*) | **20-bk-23348-PDR** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.231. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Agreement** | |
|---|---|---|---|
| | State the term remaining | **298** | **UnitedHealthcare Insurance Company** |
| | List the contract number of any government contract | | **185 Asylum Street**<br>**Cityplace I**<br>**Hartford, CT 06103** |

| 2.232. | State what the contract or lease is for and the nature of the debtor's interest | **Operating Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Unitholders of Unipharma, LLC**<br>**Attn: Frederik Wijsenbeek MS Capital Partners Advi**<br>**New York, NY 10036** |

| 2.233. | State what the contract or lease is for and the nature of the debtor's interest | **Operating Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Unitholders of Unipharma, LLC**<br>**Attn: Frederik Wijsenbeek MS Capital Partners Advi**<br>**New York, NY 10036** |

| 2.234. | State what the contract or lease is for and the nature of the debtor's interest | **Operating Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Unitholders of Unipharma, LLC**<br>**Attn: Frederik Wijsenbeek MS Capital Partners Advi**<br>**New York, NY 10036** |

| 2.235. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Urrea, Angela** |

| 2.236. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | **Valencia, JorgeOmar** |
| | List the contract number of any | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1  **Unipharma, LLC**

First Name          Middle Name          Last Name

Case number (*if known*)  **20-bk-23348-PDR**

 **Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.237. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Valencia, Oscar** |

| 2.238. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Valentin, Jeremy** |

| 2.239. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Vargas, Elsie** |

| 2.240. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Vasquez, Angel** |

| 2.241. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Vasquez, Gonzalo** |

| 2.242. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | | | **Vasquez, Rafael** |

Debtor 1    **Unipharma, LLC**                                 Case number (*if known*)    **20-bk-23348-PDR**

First Name             Middle Name            Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

|  | State the term remaining | |
|  | List the contract number of any government contract | |

---

| 2.243. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|  | State the term remaining | |
|  | List the contract number of any government contract | **Velasquez, Oscar** |

---

| 2.244. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** |
|  | State the term remaining | |
|  | List the contract number of any government contract | **Vogt, Richard** |

---

| 2.245. | State what the contract or lease is for and the nature of the debtor's interest | **Supply Agreement** |
|  | State the term remaining | |
|  | List the contract number of any government contract | **Walgreens Co.**<br>**200 Wilmot Road**<br>**Deerfield, IL 60015** |

---

| 2.246. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement** |
|  | State the term remaining | **1636** |
|  | List the contract number of any government contract | **Waste Management Inc. of Florida**<br>**3821 NW 21st Ave.**<br>**Pompano Beach, FL 33073** |

---

| 2.247. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Product Recall** |
|  | State the term remaining | **298** |
|  | List the contract number of any government contract | **Westchester Surplus Lines Insurance Co.**<br>**555 Long Wharf Drive**<br>**Floor 10**<br>**New Haven, CT 06511** |

---

| Debtor 1 | Unipharma, LLC | | | Case number *(if known)* | 20-bk-23348-PDR |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.248. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Williams, latonia** |

| 2.249. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Willis, Annette** |

| 2.250. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contract - Flood (Tamarac 10200, LLC)** | |
|---|---|---|---|
| | State the term remaining | **344** | |
| | List the contract number of any government contract | | **Wright National Flood Insurance Company 18851 NE 29th Ave 500 Aventura, FL 33180** |

| 2.251. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Xerox Corporation 201 Merritt 7201 Norwalk, CT 06851** |

| 2.252. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | **144** | |
| | List the contract number of any government contract | | **Xerox Corporation 201 Merritt 7201 Norwalk, CT 06851** |

| 2.253. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | **844** | |
| | List the contract number of any | | **Xerox Financial Services, LLC 45 Glover Ave. Norwalk, CT 06856** |

Debtor 1  **Unipharma, LLC**

| First Name | Middle Name | Last Name |

Case number *(if known)*  **20-bk-23348-PDR**

### Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.254. | State what the contract or lease is for and the nature of the debtor's interest | **ACH Vendor Contract** | |
|---|---|---|---|
| | State the term remaining | | **Xerox Financial Services, LLC** |
| | List the contract number of any government contract | | **45 Glover Ave.** **Norwalk, CT 06856** |

| 2.255. | State what the contract or lease is for and the nature of the debtor's interest | **Janitorial Service Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Yorkshire Building Service, Inc.** |
| | List the contract number of any government contract | | **3740 Park Central Blvd N.** **Pompano Beach, FL 33064** |

| 2.256. | State what the contract or lease is for and the nature of the debtor's interest | **Employee Signed CA, WFH & Assignment** | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Zamora, Minely** |

**Fill in this information to identify the case:**

Debtor name  **Unipharma, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  **20-bk-23348-PDR**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1  **Tamarac 10200, LLC** | **10200 N.W. 67th Street Fort Lauderdale, FL 33321** | **NHTV ULM Holding LLC** | ☑ D  __2.1__<br>☐ E/F _____<br>☐ G _____ |

Schedule A/B – Part 10: Exhibit 1: Material Licenses

| Agency | License | License Number | Issue Date | Expiry | Entity Listed |
|--------|---------|----------------|------------|--------|---------------|
| NSF International | NSF GMP Registration Program Requirements of NSF/ANSI 173, Section 8 | C0525214-DS-1 | March 12, 2020 | 3/12/2021 | Unipharma LLC |
| UL | Certificate of Inspection | i20-364411-1 | May 4, 2020 | 5/4/2023 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Registration | 14292651194 | October 6, 2017 | Expired | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | JTYD-5NFR | November 16, 2017 | Expired | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | PKRN-4XFB | July 30, 2018 | Expired | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | EQKE-68D M | July 30, 2018 | Expired | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | 4RVB-HR3M | July 3I, 2018 | Expired | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | XZNW-M7YM | March 26, 2018 | Expired | Unipharma LLC |
| Certificate of Registration | Certificate of Registration with FDA | 14292651194 | December 11, 2019 | 12/31/2022 | Unipharma LLC |
| Certificate of Registration | Certificate of Registration with FDA for FY2020 | 3011079709 | | 12/31/2020 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | WQMX-P6VR | February 19, 2020 | 2/19/2022 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | KGFA-HWQV | December 18, 2019 | 12/18/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | QM29-5MVQ | December 16, 2019 | 12/16/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | AKM4-87YP | October 30, 2019 | 10/30/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | XE26-E8ZY | October 23, 2019 | 10/23/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | F6UG-76GP | October 23, 2019 | 10/23/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | SXGD-A2AG | September 4, 2019 | 9/4/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | 53YH-F2B6 | July 3, 2019 | 7/3/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | 2DWQ-8Q7K | July 3, 2019 | 7/3/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | 3TJD-AR49 | July 3, 2019 | 7/3/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | QBDB-RU8G | June 18, 2019 | 6/18/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | Q2CX-HMYE | June 18, 2019 | 6/18/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | 7FZP-YPN4 | March 28, 2019 | 3/28/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | M8SP-4XCB | March 28, 2019 | 3/28/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | 2TM5-FXYV | January 30, 2019 | 1/30/2021 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | HTV7-65JP | October 16, 2020 | 10/16/2022 | Unipharma LLC |

| U.S. Food and Drug Administration | Certificate of Free Sale | GJSA-32PU | August 31, 2020 | 8/31/2022 | Unipharma LLC |
|---|---|---|---|---|---|
| U.S. Food and Drug Administration | Certificate of Free Sale | 4CY8-R5ET | June 25, 2020 | 6/25/2022 | Unipharma LLC |
| U.S. Food and Drug Administration | Certificate of Free Sale | FM96-UPA3 | February 19, 2020 | 2/19/2022 | Unipharma LLC |

Schedule A/B – Part 10: Exhibit 2: Domain Names

| Domain Name | Expiration Date | Registrant Organization | Registrar |
|---|---|---|---|
| bacigermin.com | 9/20/2020 | Could not confirm | GoDaddy.com, LLC |
| bacigermina.com | 9/29/2020 | Could not confirm | GoDaddy.com, LLC |
| bfsmanufacturing.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| childsafetydose.com | 10/1/2021 | UniPharma, LLC | GoDaddy.com, LLC |
| childsafetydose.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| doctordosis.com | 2/10/2023 | UniPharma USA | GoDaddy.com, LLC |
| dosemed.com | 5/3/2022 | UniPharma USA | GoDaddy.com, LLC |
| dosemeds.com | 5/3/2022 | UniPharma USA | GoDaddy.com, LLC |
| drcarenutrition.com | 9/18/2021 | UniPharma USA | GoDaddy.com, LLC |
| drclause.com | 7/9/2021 | UniPharma, LLC | GoDaddy.com, LLC |
| drclause.net | 7/9/2021 | UniPharma, LLC | GoDaddy.com, LLC |
| drkids.info | 2/16/2022 | UniPharma, LLC | GoDaddy.com, LLC |
| drkids.net | 2/16/2022 | UniPharma USA | GoDaddy.com, LLC |
| drkids.org | 2/16/2022 | UniPharma USA | GoDaddy.com, LLC |
| drkidsunidosis.com | 6/8/2021 | UniPharma USA | GoDaddy.com, LLC |
| drvkids.com | 1/11/2021 | UniPharma USA | GoDaddy.com, LLC |
| enterogermine.com | 6/18/2022 | UniPharma USA | GoDaddy.com, LLC |
| exactdose.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| FDAMEDSCORP.COM | 6/5/2022 | FDAMEDSCORP., C.A. | GoDaddy.com, LLC |
| fixcellhealth.com | 3/16/2021 | UniPharma USA | GoDaddy.com, LLC |
| fixcellhealth.net | 5/10/2021 | UniPharma USA | GoDaddy.com, LLC |
| fixcellhealth.org | 5/10/2021 | UniPharma USA | GoDaddy.com, LLC |

| | | | |
|---|---|---|---|
| fixcellhealth.us | 5/10/2021 | UniPharma USA | GoDaddy.com, LLC |
| fixcelline.com | 3/16/2021 | UniPharma USA | GoDaddy.com, LLC |
| fixcellusa.com | 3/16/2021 | UniPharma USA | GoDaddy.com, LLC |
| floragermina.com | 10/3/2023 | UniPharma USA | GoDaddy.com, LLC |
| fort-immune.com | 3/27/2021 | UniPharma USA | GoDaddy.com, LLC |
| gastrogermina.com | 10/3/2020 | Could not confirm | GoDaddy.com, LLC |
| glucbdol.com | 5/23/2021 | UniPharma USA | GoDaddy.com, LLC |
| glucel.com | 3/16/2021 | UniPharma USA | GoDaddy.com, LLC |
| glucell.com | 3/16/2021 | UniPharma USA | GoDaddy.com, LLC |
| gluta2.com | 3/7/2021 | UniPharma USA | GoDaddy.com, LLC |
| glutacbd.com | 6/6/2021 | UniPharma | GoDaddy.com, LLC |
| glutacbdol.com | 5/23/2021 | UniPharma | GoDaddy.com, LLC |
| glutawell.com | 4/17/2023 | UniPharma USA | GoDaddy.com, LLC |
| glutaxell.com | 4/9/2021 | UniPharma USA | GoDaddy.com, LLC |
| glutaxell.info | 4/9/2021 | UniPharma USA | GoDaddy.com, LLC |
| glutaxell.net | 4/9/2021 | UniPharma USA | GoDaddy.com, LLC |
| glutaxell.org | 4/9/2021 | UniPharma USA | GoDaddy.com, LLC |
| glutguard.com | 3/20/2021 | UniPharma USA | GoDaddy.com, LLC |
| gluthaguard.com | 3/19/2021 | UniPharma USA | GoDaddy.com, LLC |
| gluthipharma.com | 8/16/2021 | UniPharma USA | GoDaddy.com, LLC |
| gluthisport.com | 8/15/2021 | UniPharma USA | GoDaddy.com, LLC |
| liolactil.com | 5/21/2021 | UniPharma USA | GoDaddy.com, LLC |
| liolactilkids.com | 5/21/2021 | UniPharma USA | GoDaddy.com, LLC |
| medidosis.com | 5/3/2021 | UniPharma USA | GoDaddy.com, LLC |

| | | | |
|---|---|---|---|
| monodose.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| monodosis.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| mydrcare.com | 9/18/2021 | UniPharma USA | GoDaddy.com, LLC |
| mydrkids.com | 2/16/2023 | UniPharma USA | GoDaddy.com, LLC |
| ococell.com | 6/4/2021 | UniPharma USA | GoDaddy.com, LLC |
| oxbin.com | 10/1/2021 | UniPharma USA | GoDaddy.com, LLC |
| oxbin.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| phytcell.com | 3/23/2021 | UniPharma USA | GoDaddy.com, LLC |
| rightdose.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| singledose.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| sweatandtrim.com | 3/7/2021 | UniPharma USA | GoDaddy.com, LLC |
| sweattrim.com | 10/6/2020 | Could not confirm | GoDaddy.com, LLC |
| theexactdose.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| therapcell.com | 6/4/2021 | UniPharma USA | GoDaddy.com, LLC |
| unidmed.com | 10/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| unidosis.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| unifarma.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| unifarmausa.com | 10/1/2021 | UniPharma USA | GoDaddy.com, LLC |
| unifarmausa.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| unipharmamx.com | 5/22/2021 | UniPharma USA | GoDaddy.com, LLC |
| UNIPHARMAUSA.COM | 1/15/2025 | Unipharma | GoDaddy.com, LLC |
| unipharmausa.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |
| unipharmausallc.com | 1/19/2023 | UniPharma USA | GoDaddy.com, LLC |
| unitdose.us | 9/30/2021 | UniPharma USA | GoDaddy.com, LLC |

| viucell.com | 9/29/2022 | UniPharma USA | GoDaddy.com, LLC |
|---|---|---|---|
| vomcel.com | 3/19/2021 | UniPharma USA | GoDaddy.com, LLC |
| vomcell.com | 3/19/2021 | UniPharma USA | GoDaddy.com, LLC |
| vommune.com | 3/19/2021 | UniPharma USA | GoDaddy.com, LLC |
| voncell.com | 3/19/2021 | UniPharma USA | GoDaddy.com, LLC |
| vonmume.com | 3/19/2021 | UniPharma USA | GoDaddy.com, LLC |

**Schedule A/B – Part 10: Exhibit 4: Trademarks**

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|---|---|---|---|---|---|---|---|
| GLUTHICELL | USPTO | 88091172 | 24-Aug-2018 | | | Int. CL 5: Dietary supplement with antioxidant and cell protection properties | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTHITIONE | USPTO | 88090561 | 24-Aug-2018 | | | Int. CL 5: Dietary supplements with antioxidant, immune and detox properties. | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTHIAGE | USPTO | 88091170 | 24-Aug-2018 | | | Int. CL 5: Dietary supplement with antioxidant, antiaging and cell protection properties | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTHISPORT | USPTO | 88091173 | 24-Aug-2018 | | | Int. CL 5: Dietary supplement with antioxidant, cell protection properties and energy enhancer | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| BIOACTIVE PHYTONUTRIENTS COMPLEX | USPTO | 87952464 | 07-Jun-2018 | | | Int. Cl. 35 slogan to promote a brand line of dietary supplements with antioxidant and cell protection properties which also support the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTICELL | USPTO | 87952467 | 07-Jun-2018 | | | Int. Cl. 5 dietary supplements with antioxidant and cell protection properties which also supports the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| N-MMUNE | USPTO | 87952474 | 07-Jun-2018 | | | Int. Cl. 5 dietary supplements with antioxidant and cell protection properties which also supports the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| IMMUNCELL. | USPTO | 87949083 | 05-Jun-2018 | | | Int. Cl. 5 dietary supplement used as anti- aging, immune system supporter, cell repairer | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| LIOLACTIL KIDS | USPTO | 87906382 | 03-May-2018 | | | Int. Cl. 5 dietary supplement based on probiotics which promote the restoration of the digestive balance and improve the immune system in children | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|---|---|---|---|---|---|---|---|
| SINGLE USE INNOVATION | USPTO | 87906400 | 03-May-2018 | | | Int. Cl. 16 slogan to promote a dosing device, which is a single use vial | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| PROSPAN | USPTO | 87906390 | 03-May-2018 | | | Int. Cl. 5 dietary supplements based on natural extracts use to support a healthy respiratory tract, soothe irritated throat and relieves cough processes in kids and adults | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| ATAMEL | USPTO | 87906393 | 03-May-2018 | | | Int. Cl. 5 analgesic and antipyretic products for adults and children | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| ENTEROGERMINA | USPTO | 87906387 | 03-May-2018 | | | Int. Cl. 5 dietary supplement based on probiotics which promote the restoration of the digestive balance | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| BIOACTIVE PHYTONUTRIENTS WITH LIPOSOMAL GLUTATHIONE | USPTO | 87906427 | 03-May-2018 | | | Int. Cl. 5 slogan to promote a brand line of dietary supplements with antioxidant and cell protection properties, which also support the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
|  | USPTO | 87906421 | 03-May-2018 | 6153737 | 15-Sep-2020 | Int. Cl. 18 logo of the umbrella brand DR.KIDS to promote pharmaceuticals and nutraceutical products for children use | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
|  | USPTO | 87906418 | 03-May-2018 | 5927558 | 3-Dec-2019 | Int. Cl. 35 business logo to identify a company (Unipharma, LLC) located in Tamarac, Florida which is a blow-fill-seal and traditional filling manufacturing facility capable of offering the highest quality of pharmaceuticals and nutraceuticals formulations | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| NATURALLY EASY | USPTO | 87810517 | 26-Feb-2018 | | | Int. Cl. 16 slogan to promote dietary supplements, otc and cosmetic belonging to a | Unipharma, LLC 10200 NW 67th St. Tamarac, FL |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|-------------|-----------|-------------|----------|-----------|------------------|-------|
| | | | | | | brand. This slogan will be always along with the brand | 33321 |
| LIPOSOMAL MOLECULAR ACTIVATION | USPTO | 87809130 | 23-Feb-2018 | | | Int. Cl. 5 slogan to identify a dietary supplements and cosmetic line with antioxidant and anti-aging power, use as immune system supporters and cell repair supporters which defend muscle against free radicals and support healthy immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| FLORAGERMINA | USPTO | 87648107 | 17-Oct-2017 | | | Int. Cl. 5 dietary supplement based on probiotics which naturally promote the restoration of the digestive balance, help maintain healthy digestive system, provide support against occasional digestive discomfort, support a healthy immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| DREAM TIME | USPTO | 87630034 | 02-Oct-2017 | | | Int. Cl. 5 dietary supplement formulated in liquid form for helping and supporting relaxation and sleep, for use as a sleep aid, for regulating sleep cycles, for use as a relaxing times supporter, and consisting of a calming herb used for treatment of anxiety and insomnia | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTACELL | USPTO | 87630038 | 02-Oct-2017 | | | Int. Cl. 5 dietary supplement formulated as oral solution with antioxidant power which defends muscles against free radicals and supports healthy immune functions | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| DCARE | USPTO | 87536336 | 20-Jul-2017 | 5531634 | 31-Jul-2018 | Int. Cl. 5 dietary supplements; vitamin preparations; vitamin supplements; vitamins; liquid vitamin supplements; mixed vitamin preparations | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|---|---|---|---|---|---|---|---|
| MILLENNIAL PLUS | USPTO | 87430383 | 28-Apr-2017 | | | Int. Cl. 25 t-shirts; graphic t-shirts; short-sleeved or long-sleeved t-shirts | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| MILLENNIAL USE | USPTO | 87430369 | 28-Apr-2017 | | | Int. Cl. 25 t-shirts; graphic t-shirts; short-sleeved or long-sleeved t-shirts | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| MILLENNIAL FRIENDLY | USPTO | 87430394 | 28-Apr-2017 | | | Int. Cl. 25 t-shirts; graphic t-shirts; short-sleeved or long-sleeved t-shirts | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| FIXCELL | USPTO | 87414054 | 17-Apr-2017 | | | Int. Cl. 5 nutraceuticals for use as a dietary supplement for aging, immune system, cell fixation | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| U-LOCK SYSTEM | USPTO | 87390314 | 29-Mar-2017 | | | Int. Cl. 9 slogan to promote our child resistant blow fill seal container, which will be used to contain and dispense products for children use | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| PUSH BALL TECHNOLOGY | USPTO | 87390308 | 29-Mar-2017 | | | Int. Cl. 10 medical devices for use in treating or diagnosing infections; medical apparatus and units for dosage, measuring and monitoring, namely, drug delivery devices and systems; medical apparatus, namely, infusion and injection devices for administering drugs | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| SINGLE DOSE INNOVATION | USPTO | 87343529 | 21-Feb-2017 | | | Int. Cl. 5 slogan used for promoting our innovative technology bfs which lets make different products in single-use vials (unidose presentation). This trademark will be used on websites, shows, flyers along with our different products. Those products belong to different categories of goods as: allergy medications; allergy | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |

| Mark | Jurisdic tion | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|---|---|---|---|---|---|---|---|
| | | | | | | relief medication, dietary supplements, medicated water for the treatment of allergies, cough, cold, flu, headache, pain; medicated nasal moisturizers, pain relief medication, saline solution for medical purposes | |
| DRDOSE | USPTO | 87333 418 | 13-Feb-2017 | | | Int. Cl. 5 allergy medications; allergy relief medication; amino acid preparations for medical purposes; dietary supplements; dietary and nutritional supplements; fungal medications; medicated water for the treatment of allergies, cold, cough, flu, headache, pain; mineral, vitamin, or nutritionally enhanced water for medical purposes; nutraceuticals for use as a dietary supplement; nutritional supplements; nutritional supplements, namely, probiotic compositions; pain relief medication; parasiticides for medical use; plant extracts for medical, veterinary and pharmaceutical purposes; protein dietary supplements; saline solution for medical purposes; vitamin and mineral preparations for medical use; vitamin and mineral supplements; vitamin and mineral preparations for medical use; vitamin and mineral supplements; vitamin preparations; vitamin supplements; vitamins; dietary and nutritional | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|------|------|------|------|------|------|------|
| | | | | | | supplements; liquid nutritional supplement; liquid vitamin supplements; mineral, vitamin, or nutritionally enhanced water for medical purposes; multi-vitamin preparations | |
| DKIDS | USPTO | 87314 666 | 26-Jan-2017 | | | Int. Cl. 5 allergy medications; allergy relief medication; dietary supplements; products for the treatment of allergies, cough, flu, headache and pain; pain relief medication; saline solution for medical purposes | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| UNIPHARMA USA | USPTO | 87305 152 | 18-Jan-2017 | | | Int. Cl. 3 non-medicated dental rinse; non-medicated feminine hygiene wash | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| HIMASAL | USPTO | 87305 216 | 18-Jan-2017 | 53564 45 | 12-Dec-2017 | Int. Cl. 5 allergy relief medication; medicated nasal moisturizers; nasal rinse; saline solution for medical purposes | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| UNICITRA-K | USPTO | 87305 219 | 18-Jan-2017 | 54600 33 | 01-May-2018 | Int. Cl. 5 dietary supplements for the treatment and prevention of kidney stones; dietary supplements for the treatment of kidney diseases; dietary supplements for use in urology; dietary supplements for urine alkalizing | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| UNISELTZER | USPTO | 87151 651 | 26-Aug-2016 | | | Int. Cl. 5 medicated water for the | Unipharma, LLC 10200 NW 67th |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|------|------|------|------|------|------|------|
| | | | | | | treatment of gastroesophageal reflux disease, indigestion, flatulence and nausea | St. Tamarac, FL 33321 |
| DR. KIDS | USPTO | 87105718 | 15-Jul-2016 | 5470297 | 15-May-2018 | Int. Cl. 5 allergy relief medication; amino acid preparations for medical purposes; dietary supplements; medicated water for the treatment of allergies, cough, cold, flu, headache, pain; pain relief medication; saline solution for medical purposes; allergy medications | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTADOSE | USPTO | 88189823 | 12-Dec-2018 | 5945760 | 24-Dec-2019 | Int. Cl. 5 Dietary supplements with antioxidant and cell protection properties which also supports the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTASPORT | USPTO | 88189827 | 12-Nov-2018 | | | Int. Cl. 5 Dietary supplements with antioxidant, cell protection properties and energy enhancer. | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTAAGE | USPTO | 88189828 | 12-Nov-2018 | | | Int. Cl. 5 Dietary supplement with antioxidant, antiaging and cell protection properties. | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GDAVIR-19 | USPTO | 88820169 | 3-March-2020 | | | Int. Cl. 5. Dietary supplement with antioxidant and cell protection properties which also supports the immune system. | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTALCYS | USPTO | 88920459 | 18-May-2020 | | | Int. Cl. 5. Dietary supplements with antioxidant and cell protection properties which also supports the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTAWELL | USPTO | 88920547 | 18-May-2020 | | | Int. Cl. 5. Dietary supplements with antioxidant and cell protection properties which also supports the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTAVIR | USPTO | 88920557 | 18-May-2020 | | | Int. Cl. 5. Dietary supplements with antioxidant and cell protection properties | Unipharma, LLC 10200 NW 67th St. Tamarac, FL |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|------|------|------|------|------|------|------|
| | | | | | | which also supports the immune system | 33321 |
| GLUTAIMMUNE | USPTO | 88920 562 | 18-May-2020 | | | Int. Cl. 5. Dietary supplements with antioxidant and cell protection properties which also supports the immune system | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| THE EXACT DOSE FOR YOUR HEALTH | USPTO | 87106 787 | 19-Jul-2016 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
|  | USPTO | 8750 0543 | 22-Jun-2017 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| INTIFEMME | USPTO | 87471 415 | 1-Jun-2017 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTAVIR | USPTO | 90178 565 | 14-Sep-2020 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| GLUTA | USPTO | 90178 803 | 14-Sep-2020 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| MYDRKIDS | USPTO | 90144 347 | 28-Aug-2020 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| FLORAGERMINA | USPTO | 88960 702 | 11-Jun-2020 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| UNISELTZER | USPTO | 88960 691 | 11-Jun-2020 | | | | Unipharma, LLC 10200 NW 67th St. Tamarac, FL 33321 |
| DKIDS | Canada | 20151 60 | 3-Mar-2020 | | | | Unipharma, LLC |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|--------------|-----------|-------------|----------|-----------|------------------|-------|
| N-MMUNE | Canada | 2015186 | 3-Mar-2020 | | | | Unipharma, LLC |
| DCARE | Canada | 2015188 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNISELTZER | Canada | 2015194 | 3-Mar-2020 | | | | Unipharma, LLC |
| GLUTASPORT | Canada | 2015199 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNICITRA-K | Canada | 2015205 | 3-Mar-2020 | | | | Unipharma, LLC |
| GLUTADOSE | Canada | 2015207 | 3-Mar-2020 | | | | Unipharma, LLC |
| N-MMUNE | Costa Rica | 2020-0002494 | 25-Mar-2020 | 289481 | 9-Jul-2020 | | Unipharma LLC |
| DKIDS | Costa Rica | 2020-0002495 | 25-Mar-2020 | 289480 | 9-Jul-2020 | | Unipharma LLC |
| DCARE | Costa Rica | 2020-0002493 | 25-Mar-2020 | 289482 | 9-Jul-2020 | | Unipharma LLC |
| GLUTASPORT | Costa Rica | 2020-0001693 | 27-Feb-2020 | 290852 | 11-Sep-2020 | | Unipharma LLC |
| UNICITRA-K | Costa Rica | 2020-0001692 | 27-Feb-2020 | 289558 | 10-Jul-2020 | | Unipharma LLC |
| GLUTADOSE | Costa Rica | 2020-0001695 | 27-Feb-2020 | 289559 | 10-Jul-2020 | | Unipharma LLC |
| GLUTADOSE | Guatemala | 202002289 | 6-Mar-2020 | | | | Unipharma, LLC |
| DCARE | Guatemala | 202002290 | 6-Mar-2020 | | | | Unipharma, LLC |
| DKIDS | Guatemala | 202002291 | 6-Mar-2020 | | | | Unipharma, LLC |
| GLUTASPORT | Guatemala | 202001950 | 27-Feb-2020 | | | | Unipharma, LLC |
| N - MMUNE | Guatemala | 202001952 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNICITRA - K | Guatemala | 202001951 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA GLUTADOSE | Guatemala | 202001953 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA DCARE | Guatemala | 202001955 | 27-Feb-2020 | | | | Unipharma, |

| Mark | Jurisdic tion | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|---------------|-----------|-------------|----------|-----------|------------------|-------|
|  |  |  |  |  |  |  | LLC |
| UNIPHARMA DKIDS | Guatemala | 20200 01954 | 27-Feb-2020 |  |  |  | Unipharma, LLC |
| DCARE | Panama | 279997 | 4-Mar-2020 |  |  |  | Unipharma, LLC |
| UNISELTZER | Panama | 280003 | 4-Mar-2020 |  |  |  | Unipharma, LLC |
| DKIDS | Panama | 279998 | 4-Mar-2020 |  |  |  | Unipharma, LLC |
| GLUTADOSE | Panama | 279999 | 4-Mar-2020 |  |  |  | Unipharma, LLC |
| N - MMUNE | Panama | 280000 | 4-Mar-2020 |  |  |  | Unipharma, LLC |
| UNICITRA - K | Panama | 280002 | 4-Mar-2020 |  |  |  | Unipharma, LLC |
| GLUTASPORT | Panama | 280005 | 4-Mar-2020 |  |  |  | Unipharma, LLC |
| DKIDS | Argentina | 3878756 | 5-Mar-2020 |  |  |  | Unipharma, LLC |
| UNISELTZER | Argentina | 3878760 | 5-Mar-2020 |  |  |  | Unipharma, LLC |
| GLUTADOSE | Argentina | 3878757 | 5-Mar-2020 |  |  |  | Unipharma, LLC |
| N-MMUNE | Argentina | 3878758 | 5-Mar-2020 |  |  |  | Unipharma, LLC |
| DCARE | Argentina | 3878755 | 5-Mar-2020 |  |  |  | Unipharma, LLC |
| UNICITRA-K | Argentina | 3878759 | 5-Mar-2020 |  |  |  | Unipharma, LLC |
| GLUTASPORT | Argentina | 3878761 | 5-Mar-2020 |  |  |  | Unipharma, LLC |
| GLUTASPORT | Brazil | 91942 7006 | 17-Mar-2020 |  |  |  | Unipharma, LLC |
| GLUTADOSE | Brazil | 91942 7111 | 17-Mar-2020 |  |  |  | Unipharma, LLC |
| UNISELTZER | Brazil | 91942 7030 | 17-Mar-2020 |  |  |  | Unipharma, LLC |
| UNIPHARMA UNICITRA-K | Brazil | 91942 7065 | 17-Mar-2020 |  |  |  | Unipharma, LLC |
| UNIPHARMA N-MMUNE | Brazil | 91942 7081 | 17-Mar-2020 |  |  |  | Unipharma, LLC |
| UNIPHARMA DKIDS | Brazil | 91942 7146 | 17-Mar-2020 |  |  |  | Unipharma, LLC |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|--------------|------------|-------------|----------|-----------|------------------|-------|
| UNIPHARMA DCARE | Brazil | 91942 7170 | 17-Mar-2020 | | | | Unipharma, LLC |
| GLUTASPORT | Chile | 13508 07 | 4-Mar-2020 | 13291 58 | 15-Jun-2020 | | Unipharma, LLC |
| GLUTADOSE | Chile | 13508 11 | 4-Mar-2020 | 13291 59 | 15-Jun-2020 | | Unipharma, LLC |
| UNICITRA - K | Chile | 13508 06 | 4-Mar-2020 | 13291 57 | 15-Jun-2020 | | Unipharma, LLC |
| UNISELTZER | Chile | 13508 13 | 4-Mar-2020 | 13291 60 | 15-Jun-2020 | | Unipharma, LLC |
| UNIPHARMA DCARE | Ecuador | 2020-14617 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNISELTZER | Ecuador | 2020-14642 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA GLUTASPORT | Ecuador | 2020-14649 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNICITRA - K | Ecuador | 2020-14640 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA DKIDS | Ecuador | 2020-14620 | 27-Feb-2020 | | | | Unipharma, LLC |
| GLUTADOSE | Ecuador | 2020-14623 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA N - MMUNE | Ecuador | 2020-14632 | 27-Feb-2020 | | | | Unipharma, LLC |
| DKIDS | Paraguay | 20142 04 | 3-Mar-2020 | | | | Unipharma, LLC |
| GLUTASPORT | Paraguay | 20142 01 | 3-Mar-2020 | | | | Unipharma, LLC |
| GLUTADOSE | Paraguay | 20142 03 | 3-Mar-2020 | | | | Unipharma, LLC |
| N - MMUNE | Paraguay | 20142 00 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNICITRA - K | Paraguay | 20141 99 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNISELTZER | Paraguay | 20141 98 | 3-Mar-2020 | | | | Unipharma, LLC |
| DCARE | Paraguay | 20142 05 | 3-Mar-2020 | | | | Unipharma, LLC |
| DKIDS | Peru | 83972 3-2020 | 28-Feb-2020 | P0029 3495 | 30-Jul-2020 | | Unipharma, LLC |
| UNICITRA - K | Peru | 83947 3-2020 | 27-Feb-2020 | P0029 3351 | 22-Jul-2020 | | Unipharma, LLC |
| N - MMUNE | Peru | 83947 | 27-Feb- | P0029 | 22-Jul- | | Unipharma, |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|------|------|------|------|------|------|------|
| | | 4-2020 | 2020 | 3352 | 2020 | | LLC |
| DCARE | Peru | 839478-2020 | 27-Feb-2020 | P0029 3354 | 22-Jul-2020 | | Unipharma, LLC |
| GLUTASPORT | Peru | 839475-2020 | 27-Feb-2020 | P0029 3649 | 30-Jul-2020 | | Unipharma, LLC |
| GLUTADOSE | Peru | 839476-2020 | 27-Feb-2020 | P0029 3353 | 22-Jul-2020 | | Unipharma, LLC |
| UNIPHARMA DCARE | Uruguay | 512373 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA DKIDS | Uruguay | 512375 | 27-Feb-2020 | | | | Unipharma, LLC |
| N - MMUNE | Uruguay | 512380 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNICITRA - K | Uruguay | 512383 | 27-Feb-2020 | | | | Unipharma, LLC |
| GLUTASPORT | Uruguay | 512386 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNISELTZER | Uruguay | 512385 | 27-Feb-2020 | | | | Unipharma, LLC |
| GLUTADOSE | Uruguay | 512379 | 27-Feb-2020 | | | | Unipharma, LLC |
| UNICITRA-K | European Union | 18202878 | 26-Feb-2020 | 18202878 | 17-Jun-2020 | | Unipharma, LLC |
| UNIPHARMA N-MMUNE | European Union | 18202877 | 26-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA DKIDS | European Union | 18202875 | 26-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA DCARE | European Union | 18202874 | 26-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA GLUTADOSE | European Union | 18202876 | 26-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA UNISELTZER | European Union | 18202880 | 26-Feb-2020 | | | | Unipharma, LLC |
| UNIPHARMA GLUTASPORT | European Union | 18202883 | 26-Feb-2020 | | | | Unipharma, LLC |
| BIO-BAK | Ukraine | M2020 17266 | 25-Aug-2020 | | | | Unipharma Limited Liability Company |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|--------------|------------|-------------|----------|-----------|------------------|-------|
| UNIPHARMA DCARE | United Arab Emirates | 326519 | 27-Feb-2020 | 326519 | 25-Jun-2020 | | Unipharma LLC |
| N-MMUNE | United Arab Emirates | 326523 | 27-Feb-2020 | | | | Unipharma LLC |
| GLUTADOSE | United Arab Emirates | 326521 | 27-Feb-2020 | 326521 | 25-Jun-2020 | | Unipharma LLC |
| UNICITRA-K | United Arab Emirates | 326524 | 27-Feb-2020 | | | | Unipharma LLC |
| UNISELTZER | United Arab Emirates | 326526 | 27-Feb-2020 | | | | Unipharma LLC |
| GLUTASPORT | United Arab Emirates | 326527 | 27-Feb-2020 | | | | Unipharma LLC |
| UNIPHARMA DKIDS | United Arab Emirates | 326520 | 27-Feb-2020 | 326520 | 25-Jun-2020 | | Unipharma LLC |
| DCARE | Yemen | 95082 | 2-Mar-2020 | 95082 | 2-Mar-2020 | | Unipharma LLC |
| GLUTADOSE | Yemen | 95083 | 2-Mar-2020 | 95083 | 2-Mar-2020 | | Unipharma LLC |
| UNISELTZER | Yemen | 95084 | 2-Mar-2020 | 95084 | 2-Mar-2020 | | Unipharma LLC |
| GLUTASPORT | Yemen | 95086 | 2-Mar-2020 | 95086 | 2-Mar-2020 | | Unipharma LLC |
| DKIDS | Yemen | 95123 | 2-Mar-2020 | 95123 | 2-Mar-2020 | | Unipharma LLC |
| UNICITRA-K | Yemen | 95126 | 2-Mar-2020 | 95126 | 2-Mar-2020 | | Unipharma LLC |
| N-MMUNE | Yemen | 95122 | 2-Mar-2020 | 95122 | 2-Mar-2020 | | Unipharma LLC |
| GLUTADOSE | China | 44327262 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNIPHARMA N-MMUNE | China | 44327281 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNICITRA-K | China | 44327291 | 3-Mar-2020 | | | | Unipharma, LLC |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|------|------|------|------|------|------|------|
| UNIPHARMA DCARE | China | 44329295 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNIPHARMA DKIDS | China | 44330992 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNISELTZER | China | 44336608 | 3-Mar-2020 | | | | Unipharma, LLC |
| UNIPHARMA GLUTASPORT | China | 44339779 | 3-Mar-2020 | | | | Unipharma, LLC |
| GLUTADOSE | India | 4466990 | 9-Mar-2020 | | | | Unipharma LLC |
| UNIPHARMA DKIDS | India | 4466989 | 9-Mar-2020 | | | | Unipharma LLC |
| UNICITRA-K | India | 4466992 | 9-Mar-2020 | | | | Unipharma LLC |
| UNISELTZER | India | 4466993 | 9-Mar-2020 | | | | Unipharma LLC |
| N-MMUNE | India | 4466991 | 9-Mar-2020 | | | | Unipharma LLC |
| GLUTASPORT | India | 4466994 | 9-Mar-2020 | | | | Unipharma LLC |
| DCARE | El Salvador | 20201 85264 | 25-Feb-2020 | | | | Unipharma LLC |
| DKIDS | El Salvador | 20201 85268 | 25-Feb-2020 | | | | Unipharma LLC |
| GLUTADOCE | El Salvador | 20201 85267 | 25-Feb-2020 | | | | Unipharma LLC |
| DCARE | El Salvador | 202003 00575 | 25-Feb-2020 | | | | Unipharma LLC |
| DKIDS | El Salvador | 202003 00580 | 25-Feb-2020 | | | | Unipharma LLC |
| GLUTADOSE | El Salvador | 202003 00579 | 25-Feb-2020 | | | | Unipharma LLC |
| N-NMUNE | El Salvador | 202003 00578 | 25-Feb-2020 | | | | Unipharma LLC |
| UNIPHARMA UNICITRA-K | El Salvador | 202003 00577 | 25-Feb-2020 | | | | Unipharma LLC |
| UNISELTZER | El Salvador | 202003 00753 | 25-Feb-2020 | | | | Unipharma LLC |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|------|------|------|------|------|------|------|
| GLUTASPORT | El Salvador | 202003010 84 | 25-Feb-2020 | | | | Unipharma LLC |
| UNIPHARMA DCARE | Pakistan | 564006 | 28-Feb-2020 | | | | Unipharma LLC |
| UNIPHARMA DKIDS | Pakistan | 564004 | 28-Feb-2020 | | | | Unipharma LLC |
| GLUTADOSE | Pakistan | 564003 | 28-Feb-2020 | | | | Unipharma LLC |
| N-MMUNE | Pakistan | 564005 | 28-Feb-2020 | | | | Unipharma LLC |
| UNIPHARMA UNICITRA-K | Pakistan | 564009 | 28-Feb-2020 | | | | Unipharma LLC |
| UNISELTZER | Pakistan | 564008 | 28-Feb-2020 | | | | Unipharma LLC |
| GLUTASPORT | Pakistan | 564007 | 28-Feb-2020 | | | | Unipharma LLC |
| UNIPHARMA DCARE | Nicaragua | 2020-000581 | 03-Mar-2020 | | | | Unipharma LLC |
| UNIPHARMA DCARE | Nicaragua | 2020-000580 | 03-Mar-2020 | | | | Unipharma LLC |
| GLUTADOSE | Nicaragua | 2020-000575 | 03-Mar-2020 | | | | Unipharma LLC |
| UNIPHARMA N-MMUNE | Nicaragua | 2020-000576 | 03-Mar-2020 | | | | Unipharma LLC |
| UNICITRA-K | Nicaragua | 2020-000577 | 03-Mar-2020 | | | | Unipharma LLC |
| UNISELTZER | Nicaragua | 2020-000578 | 03-Mar-2020 | | | | Unipharma LLC |
| GLUTASPORT | Nicaragua | 2020-000579 | 03-Mar-2020 | | | | Unipharma LLC |
| DCARE | Honduras | 10663-2020 | 03-Mar-2020 | | | | Unipharma LLC |
| DKIDS | Honduras | 10664-2020 | 03-Mar-2020 | | | | Unipharma LLC |
| GLUTADOSE | Honduras | 10665-2020 | 03-Mar-2020 | | | | Unipharma LLC |
| N-MMUNE | Honduras | 10666-2020 | 03-Mar-2020 | | | | Unipharma LLC |
| UNICITRA-K | Honduras | 10662-2020 | 03-Mar-2020 | | | | Unipharma LLC |

| Mark | Jurisdiction | Serial No. | Filing Date | Reg. No. | Reg. Date | Goods & Services | Owner |
|------|--------------|-----------|-------------|----------|-----------|------------------|-------|
| GLUTASPORT | Honduras | 10667-2020 | 03-Mar-2020 | | | | Unipharma LLC |